# EXHIBIT B

4/25/24, 1:5... Case: 2:24-cv-000... 2024 Harrison County Championships MS - Women's Middle School Shot Put Results Track and Field Filed: 05/03/24 Page: 2 of 62 PageID #: 1104

Team Results Management



# 2024 Harrison County Championships MS  MS

**OFFICIAL**  📅 Thu, Apr 18, 2024  📍 Liberty High School - Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | **BP** | B.P.J. | Bridgeport | 32-09.00 | Yr: 8 |
| 2 | **AV** | Arianna Viglianco | Bridgeport | 29-06.00 | Yr: 8 |
| 3 | **HD** | Haven Dickerson | Bridgeport | 27-05.00 | PR • Yr: 8 |
| 4 | **LH** | Lillian Harnett | Washington Irving | 26-01.00 | Yr: 7 |
| 5 | **OR** | Olivia Reed | Bridgeport | 24-09.00 | PR • Yr: 8 |
| 6 | **EC** | Ella Carlson | Bridgeport | 24-02.00 | Yr: 8 |
| 7 | **OB** | Olivia Barron | South Harrison | 22-11.00 | PR • Yr: 7 |
| 8 | **AR** | Addyson Robey | Mountaineer (Clarks... | 22-08.00 | PR • Yr: 8 |
| 9 | **BS** | Brayliegh Scheuvror | Mountaineer (Clarks... | 22-06.00 | PR • Yr: 8 |
| 10 | **AJ** | Allie Johnson | Heritage Christian | 22-05.00 | PR • Yr: 7 |
| 11 | **CC** | Chloee Crislip | Washington Irving | 21-06.00 | PR • Yr: 8 |
| 12 | **BG** | Brandy Gum | South Harrison | 20-07.00 | PR • Yr: 7 |
| 13 | **JH** | Jules Haddix | Washington Irving | 16-05.00 | PR • Yr: 7 |
| 14 | **HM** | Havyn Messenger | South Harrison | 15-08.00 | PR • Yr: 6 |
| | **AP** | Alawna Powell | Lincoln | ND | Yr: 8 |
| | **TC** | Talia Collins | Washington Irving | DNS | Yr: 6 |
| | **SS** | Sabrina Shriver | Lincoln | ND | Yr: 8 |
| | **ME** | Makenna Earnest | Lincoln | ND | Yr: 7 |
| | **ES** | Emmy Salerno | Lincoln | ND | Yr: 8 |
| | **KG** | Katrina Guthrie | Lincoln | ND | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Case: 2:24-cv-00074-DCR-CJS Doc #: 21-6 Filed: 05/03/24 Page: 3 of 62 - Page ID#: 1105



Team Results Management

# 2024 Harrison County Championships MS  MS

**OFFICIAL**  📅 Thu, Apr 18, 2024  📍 Liberty High School - Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Discus  1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | AM | Ava McGill | Lincoln | 86-01 | Yr: 8 |
| 2 | BP | **B.P.J.** | Bridgeport | 84-05 | Yr: 8 |
| 3 | SJ | Sadie Jones | Lincoln | 81-03 | Yr: 8 |
| 4 | EC | Ella Carlson | Bridgeport | 58-01 | Yr: 8 |
| 5 | OB | Olivia Barron | South Harrison | 56-11 | PR • Yr: 7 |
| 6 | LH | Lillian Harnett | Washington Irving | 55-11 | Yr: 7 |
| 7 | ME | Makenna Earnest | Lincoln | 54-06 | Yr: 7 |
| 8 | KY | Kaylee Yost | Mountaineer (Clarks... | 53-09 | Yr: 8 |
| 9 | NT | Natalee Turner | Washington Irving | 53-08 | Yr: 8 |
| 10 | CB | Christina Bump | Heritage Christian | 52-11 | Yr: 7 |
| 11 | ZS | Zarah Small | Washington Irving | 50-06 | Yr: 8 |
| 12 | | Dora Gum | South Harrison | 48-08 | PR • Yr: 7 |
| 13 | AS | Aria Selario | Bridgeport | 48-00 | Yr: 7 |
| 14 | CC | Chloee Crislip | Washington Irving | 46-11 | Yr: 8 |
| 15 | AK | Autum King | Mountaineer (Clarks... | 42-01 | PR • Yr: 8 |
| 16 | JG | Jadelynn Gross | Lincoln | 40-00 | PR • Yr: 6 |
| 17 | HM | Havyn Messenger | South Harrison | 39-08 | PR • Yr: 6 |
| 18 | KJ | Kady Johnson | Bridgeport | 36-07 | Yr: 6 |
| 19 | JH | Jules Haddix | Washington Irving | 27-03 | PR • Yr: 7 |
| 20 | GJ | Grace Jones | Heritage Christian | 26-07 | Yr: 8 |
| | AR | Addyson Robey | Mountaineer (Clarksb... | DNS | Yr: 8 |
| | ES | Emmy Salerno | Lincoln | ND | Yr: 8 |
| | EB | Elizabeth Brittain | Bridgeport | FOUL | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Case: 2:24-cv-00072-DCR-CJS  Doc #: 21-6  Filed: 05/03/24  Page: 5 of 62 - Page ID#: 1107

 **Athletic**NET

Team Results Management

# Mylan Park Select Invitational  MS

**OFFICIAL**   📅 Sat, Apr 13, 2024   📍 West Virginia University - Track & Field Complex at Mylan Park, W

## Womens Varsity Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | **B.P.J.** | Bridgeport | 31' 10 | Yr: 8 |
| 2 | KL | Kenzi Lucas | Blennerhassett | 31' 8.5 | Yr: 8 |
| 3 | AV | Arianna Viglianco | Bridgeport | 30' 4.5 | Yr: 8 |
| 4 | YM | Yasmin Munye | South (Morgantown) | 28' 6 | PR • Yr: 7 |
| 5 | GT | Grace Taylor | Hamilton | 27' 4.25 | Yr: 8 |
| 6 | RW | Reagan Watkins | South (Morgantown) | 26' 11.25 | PR • Yr: 8 |
| 7 | OB | Olyviah Boggs | East Fairmont | 26' 4.5 | PR • Yr: 8 |
| 8 | HD | Haven Dickerson | Bridgeport | 26' 1.5 | PR • Yr: 8 |
| 9 | MB | Maddison Barbe | Taylor County | 25' 7.25 | PR • Yr: 6 |
| 10 | KS | Katie Samples | Buckhannon-Upshur | 25' 4.5 | Yr: 8 |
| 11 | KR | Klaire Rogers | East Fairmont | 25' 3.5 | Yr: 8 |
| 12 | RD | Rexanah Douglas-H | Elkview | 25' 3 | Yr: 8 |
| 13 | AS | Axel Snider | East Fairmont | 25' 1 | PR • Yr: 8 |
| 14 | BS | Brooklyn Swanson | Elkview | 25' 0 | Yr: 8 |
| 15 | AC | Addison Cale | East Fairmont | 24' 11.5 | Yr: 8 |
| 16 | IB | Isabella Bowers | Buckhannon-Upshur | 24' 10.5 | Yr: 8 |
| 17 | LW | Lila Weglinski | Mountaineer (Morga... | 24' 10.5 | Yr: 8 |
| 18 | ES | Emmy Salerno | Lincoln | 24' 7 | PR • Yr: 8 |
| 19 | AR | Angel Redman | Keyser | 24' 4 | Yr: 7 |
| 20 | BF | Bailey Fernatt | Taylor County | 24' 2.75 | Yr: 8 |
| 21 | KG | Katrina Guthrie | Lincoln | 24' 2 | PR • Yr: 8 |
| 22 | JH | Josie Higginbottom | Bruceton | 24' 0 | Yr: 7 |
| 23 | EC | Ella Carlson | Bridgeport | 23' 11.5 | Yr: 8 |

Case: 2:24-cv-00072-DCR-CJS Doc #: 21-6 Filed: 05/03/24 Page: 6 of 62 - Page ID#: 1108

| 24 | EF | Emilia Ferrer | Hamilton | 23' 10.5 | Yr: 8 |
| 25 | SC | Serenity Collard | Elkview | 23' 10.5 | Yr: 8 |
| 26 | IR | Izzy Robinson | Blennerhassett | 23' 6.5 | PR • Yr: 8 |
| 27 | LH | Lillian Harnett | Washington Irving | 23' 3.75 | Yr: 7 |
| 28 | AS | Addie Shaffer | Central Preston | 23' 2.5 | Yr: 8 |
| 29 | IW | Isabelle Wolfe | Mountaineer (Morga... | 23' 2.5 | Yr: 6 |
| 30 | BR | Brooklyn Ross | Southern | 22' 8 | Yr: 7 |
| 31 | DS | Denver Samples | Elkview | 22' 0.75 | Yr: 6 |
| 32 | OR | Olivia Reed | Bridgeport | 21' 8 | SR • Yr: 8 |
| 33 | EZ | Elizabeth Zimmerma | Southern | 21' 7.5 | PR • Yr: 8 |
| 34 | | Kate Roberts | Central Preston | 21' 7 | Yr: 8 |
| 35 | AR | Addyson Robey | Mountaineer (Clarks... | 21' 1.5 | PR • Yr: 8 |
| 36 | HG | Hailey Garbart | Central Preston | 20' 7.5 | PR • Yr: 7 |
| 37 | | Katilynn Downey | St. Francis Central Ca... | 20' 5.5 | Yr: 7 |
| 38 | NW | Nevaeh West | Central Preston | 20' 2.25 | Yr: 8 |
| 39 | MR | Madison Rymer | Doddridge County | 20' 1.5 | Yr: 6 |
| 40 | CC | Chloee Crislip | Washington Irving | 20' 0.5 | Yr: 8 |
| 41 | SH | Skyla Hinebaugh | Southern | 19' 10.5 | Yr: 8 |
| 42 | SC | Sophia Christensen | Mountaineer (Morga... | 19' 5.5 | Yr: 7 |
| 43 | CD | Carla DeBerry | Southern | 19' 0.5 | Yr: 8 |
| 44 | LM | Laya Mayne | South (Morgantown) | 18' 6.5 | Yr: 8 |
| 45 | ME | Makenna Earnest | Lincoln | 18' 5.75 | Yr: 7 |

Meet managed with **Athletic** RUNMEET

Learn More

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Mylan Park Select Invitational MS

**OFFICIAL** 📅 Sat, Apr 13, 2024 📍 West Virginia University - Track & Field Complex at Mylan Park, W

## Womens Varsity Discus 1kg

### Finals

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | SJ | Sadie Jones | Lincoln | 96' 7 | PR | • Yr: 8 |
| 2 | BP | B.P.J. | Bridgeport | 95' 1 | PR | • Yr: 8 |
| 3 | AM | Ava McGill | Lincoln | 94' 3 | PR | • Yr: 8 |
| 4 | JH | Josie Higginbottom | Bruceton | 65' 9 | PR | • Yr: 7 |
| 5 | | Kate Roberts | Central Preston | 64' 4 | PR | • Yr: 8 |
| 6 | KL | Kenzi Lucas | Blennerhassett | 64' 1 | | Yr: 8 |
| 7 | BF | Bailey Fernatt | Taylor County | 63' 7 | SR | • Yr: 8 |
| 8 | GT | Grace Taylor | Hamilton | 63' 4 | | Yr: 8 |
| 9 | EC | Ella Carlson | Bridgeport | 61' 5 | PR | • Yr: 8 |
| 10 | ES | Emmy Salerno | Lincoln | 60' 0 | | Yr: 8 |
| 11 | RW | Reagan Watkins | South (Morgantown) | 59' 0 | PR | • Yr: 8 |
| 12 | ME | Makenna Earnest | Lincoln | 58' 5 | | Yr: 7 |
| 13 | BH | Brooklyn Hymes | East Fairmont | 57' 1 | PR | • Yr: 8 |
| 14 | SC | Sophia Christensen | Mountaineer (Morga... | 56' 5 | | Yr: 7 |
| 15 | EC | Emma Cadle | Winfield | 53' 6 | | Yr: 7 |
| 16 | SC | Serenity Collard | Elkview | 52' 7 | | Yr: 8 |
| 17 | AR | Angel Redman | Keyser | 51' 6 | | Yr: 7 |
| 18 | EF | Emilia Ferrer | Hamilton | 50' 8 | PR | • Yr: 8 |
| 19 | MB | Madi Butterfield | Hamilton | 50' 5 | | Yr: 7 |
| 20 | CC | Chloee Crislip | Washington Irving | 49' 6 | PR | • Yr: 8 |
| 21 | MR | Madison Rymer | Doddridge County | 48' 5 | | Yr: 6 |
| 22 | AS | Addie Shaffer | Central Preston | 46' 11 | | Yr: 8 |
| 23 | EZ | Elizabeth Zimmerma | Southern | 46' 11 | PR | • Yr: 8 |

Case: 2:24-cv-00072-DCR-CJS Doc #: 21-6 Filed: 05/03/24 Page: 8 of 62 - Page ID#: 1110

| 24 | EC | Emma Comas | East Fairmont | 46' 11 | Yr: 8 |
| 25 | MB | Maddison Barbe | Taylor County | 46' 9 | Yr: 6 |
| 26 | KS | Katie Samples | Buckhannon-Upshur | 46' 3 | Yr: 8 |
| 27 | LH | Lillian Harnett | Washington Irving | 46' 3 | Yr: 7 |
| 28 | KY | Kaylee Yost | Mountaineer (Clarks... | 46' 2 | Yr: 8 |
| 29 | AR | Addyson Robey | Mountaineer (Clarks... | 45' 10 | PR • Yr: 8 |
| 30 |  | Katilynn Downey | St. Francis Central Ca... | 45' 0 | PR • Yr: 7 |
| 31 | DS | Denver Samples | Elkview | 43' 9 | Yr: 6 |
| 32 | NT | Natalee Turner | Washington Irving | 43' 1 | Yr: 8 |
| 33 | MW | Mackenzie Wilson | East Fairmont | 42' 5 | Yr: 8 |
| 34 | KM | Kaitlyn McMillen | Mountaineer (Morga... | 42' 0 | PR • Yr: 7 |
| 35 | NW | Nevaeh West | Central Preston | 40' 8 | Yr: 8 |
| 36 | PH | Paisley Hetrick | Mountaineer (Morga... | 38' 1 | Yr: 6 |
| 37 | TR | Trinity Richards | Doddridge County | 37' 8 | Yr: 6 |
| 38 | VM | Violet McInelly | South (Morgantown) | 34' 2 | Yr: 6 |
| 39 | HD | Haven Dickerson | Bridgeport | 34' 1 | Yr: 8 |
| 40 | CB | Caroline Bozek | St. Francis Central Ca... | 33' 5 | Yr: 6 |
| 41 | OS | Olivia Seese | Central Preston | 29' 7 | Yr: 8 |

Meet managed with Athletic RUNMEET

Learn More

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# WV Wesleyan Bobcat Middle School Meet: MS

**OFFICIAL**  📅 Tue, Apr 9, 2024  📍 West Virginia Wesleyan College - Cebe Ross Field, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 32-03.00 | Yr: 8 |
| 2 | SM | Shalen Moore | Braxton County | 27-07.00 | PR • Yr: 8 |
| 3 | AC | Addison Cale | East Fairmont | 27-00.50 | PR • Yr: 8 |
| 4 | AV | Arianna Viglianco | Bridgeport | 26-08.00 | Yr: 8 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 26-05.50 | Yr: 8 |
| 6 | IB | Isabella Bowers | Buckhannon-Upshur | 26-05.00 | PR • Yr: 8 |
| 7 | OB | Olyviah Boggs | East Fairmont | 25-05.00 | PR • Yr: 8 |
| 8 | KR | Klaire Rogers | East Fairmont | 25-04.00 | PR • Yr: 8 |
| 9 | AJ | Andi Jo Darby | Robert L Bland | 24-07.00 | PR • Yr: 6 |
| 10 | ZM | Zoey Mcquain | Braxton County | 24-06.00 | Yr: 7 |
| 11 | EC | Ella Carlson | Bridgeport | 23-09.00 | Yr: 8 |
| 12 | AS | Axel Snider | East Fairmont | 23-04.00 | PR • Yr: 8 |
| 13 | ID | Isabella Drain-White | Elkins | 23-01.50 | Yr: 6 |
| 14 | HD | Haven Dickerson | Bridgeport | 23-01.00 | Yr: 8 |
| 15 | AP | Ava Phillips | Buckhannon-Upshur | 20-06.00 | PR • Yr: 6 |
| 16 | EF | Eva Fortney-Thoma | East Fairmont | 19-08.00 | PR • Yr: 7 |
| 17 | IL | Isabelle Ludwig | Elkins | 19-07.00 | Yr: 8 |
| 18 | JP | Jillian Plumley | Elkins | 19-05.00 | SR • Yr: 8 |
| 19 | MJ | Madelyn James | Robert L Bland | 19-04.50 | Yr: 6 |
| 20 | HD | Helen DeVaughn | Ritchie County | 17-10.50 | Yr: 8 |
| 21 | SB | Scarlett Brand | Robert L Bland | 15-01.00 | Yr: 6 |

2024 Athletic.net - All rights reserved



Team Results Management

# WV Wesleyan Bobcat Middle School Meet: MS

**OFFICIAL** 📅 Tue, Apr 9, 2024 📍 West Virginia Wesleyan College - Cebe Ross Field, WV US

## Womens Middle School Discus 1kg

Finals

| 1 | BP | B.P.J. | Bridgeport | 85-09.00 | PR • Yr: 8 |
|---|---|---|---|---|---|
| 2 | SM | Shalen Moore | Braxton County | 75-01.00 | PR • Yr: 8 |
| 3 | AW | Aven Woods | Braxton County | 65-07.00 | PR • Yr: 8 |
| 4 | AJ | Andi Jo Darby | Robert L. Bland | 57-10.00 | PR • Yr: 6 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 56-10.00 | Yr: 8 |
| 6 | BH | Brooklyn Hymes | East Fairmont | 55-11.00 | PR • Yr: 8 |
| 7 | EL | Emily Laxton | East Fairmont | 55-10.00 | PR • Yr: 8 |
| 8 | EC | Ella Carlson | Bridgeport | 54-07.00 | Yr: 8 |
| 9 | RC | Reece Carpenter | Braxton County | 53-03.00 | PR • Yr: 8 |
| 10 | HD | Helen DeVaughn | Ritchie County | 51-07.00 | Yr: 8 |
| 11 | JP | Jillian Plumley | Elkins | 49-09.00 | PR • Yr: 8 |
| 12 | ID | Isabella Drain-White | Elkins | 48-04.00 | PR • Yr: 6 |
| 13 | EC | Emma Comas | East Fairmont | 47-03.00 | PR • Yr: 8 |
| 14 | MW | Mackenzie Wilson | East Fairmont | 46-07.00 | PR • Yr: 8 |
| 15 | AS | Aria Selario | Bridgeport | 45-11.00 | Yr: 7 |
| 16 | HD | Haven Dickerson | Bridgeport | 43-01.00 | PR • Yr: 8 |
| 17 | KR | Kenleigh Rittenhouse | Robert L. Bland | 40-05.00 | SR • Yr: 8 |
| 18 | AP | Ava Phillips | Buckhannon-Upshur | 39-09.00 | PR • Yr: 6 |
| 19 | IL | Isabelle Ludwig | Elkins | 37-06.00 | PR • Yr: 8 |
| 20 | ER | Esme Ressler | Robert L. Bland | 29-11.00 | PR • Yr: 7 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Fool's Run Relays   HS, MS

**OFFICIAL**   📅 Fri, Mar 29, 2024   📍 Lewis County High School - Minuteman Stadium, WV US

## Womens Middle School Shot Put  6lb

Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | **B.P.J.** | Bridgeport | 33-01.00 | PR • Yr: 8 |
| 2 | AV | Arianna Viglianco | Bridgeport | 29-05.50 | Yr: 8 |
| 3 | GT | Grace Taylor | Hamilton | 28-03.00 | Yr: 8 |
| 4 | KS | Katie Samples | Buckhannon-Upshur | 27-10.00 | PR • Yr: 8 |
| 5 | SP | Shyanne Polan | Hamilton | 27-03.00 | PR • Yr: 8 |
| 6 | IB | Isabella Bowers | Buckhannon-Upshur | 25-06.00 | Yr: 8 |
| 7 | HD | Haven Dickerson | Bridgeport | 25-05.00 | PR • Yr: 8 |
| 8 | LH | Lillian Harnett | Washington Irving | 24-11.00 | Yr: 7 |
| 9 | EC | Ella Carlson | Bridgeport | 24-02.00 | Yr: 8 |
| 10 | AJ | Andi Jo Darby | Robert L. Bland | 24-00.00 | Yr: 6 |
| 11 | AS | Addie Shaffer | Central Preston | 23-09.50 | PR • Yr: 8 |
| 12 | MB | Mia Butterfield | Hamilton | 23-00.50 | PR • Yr: 7 |
| 13 | NW | Nevaeh West | Central Preston | 22-06.00 | PR • Yr: 8 |
| 14 | | Kate Roberts | Central Preston | 21-11.00 | Yr: 8 |
| 15 | CC | Chloee Crislip | Washington Irving | 21-05.00 | PR • Yr: 8 |
| 16 | ZS | Zarah Small | Washington Irving | 21-01.50 | PR • Yr: 8 |
| 17 | EF | Emilia Ferrer | Hamilton | 20-09.50 | Yr: 8 |
| 18 | OB | Olivia Barron | South Harrison | 20-06.00 | PR • Yr: 7 |
| 19 | TC | Talia Collins | Washington Irving | 20-04.50 | PR • Yr: 6 |
| 20 | OS | Olivia Seese | Central Preston | 19-09.50 | PR • Yr: 8 |
| 21 | HG | Hailey Garbart | Central Preston | 19-08.00 | Yr: 7 |
| 22 | MJ | Madelyn James | Robert L. Bland | 19-07.50 | PR • Yr: 6 |
| 23 | RY | Rebekah Yates | Central Preston | 18-05.00 | PR • Yr: 8 |

| 24 | AT | Aubrey Taylor | Washington Irving | 18-02.00 | PR • Yr: 7 |
| 25 | AP | Ava Phillips | Buckhannon-Upshur | 18-00.50 | Yr: 6 |
| 26 | BG | Brandy Gum | South Harrison | 17-08.00 | PR • Yr: 7 |
| 27 | SB | Scarlett Brand | Robert L. Bland | 17-02.00 | PR • Yr: 6 |
| 28 | CE | Cassie Eakle | Robert L. Bland | 16-08.00 | PR • Yr: 6 |
| 29 | HM | Havyn Messenger | South Harrison | 12-11.50 | PR • Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Fool's Run Relays  HS, MS

**OFFICIAL**  📅 Fri, Mar 29, 2024  📍 Lewis County High School - Minuteman Stadium, WV US

## Womens Middle School Discus  1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 78-02.00 | Yr: 8 |
| 2 | KS | Katie Samples | Buckhannon-Upshur | 66-03.00 | SR • Yr: 8 |
| 3 | GT | Grace Taylor | Hamilton | 57-00.00 | Yr: 8 |
| 4 | AJ | Andi Jo Darby | Robert L. Bland | 55-06.00 | Yr: 6 |
| 5 | LH | Lillian Harnett | Washington Irving | 54-06.00 | Yr: 7 |
| 6 | EC | Ella Carlson | Bridgeport | 54-05.00 | Yr: 8 |
| 7 | | Kate Roberts | Central Preston | 53-07.00 | Yr: 8 |
| 8 | ZS | Zarah Small | Washington Irving | 50-08.00 | PR • Yr: 8 |
| 9 | MB | Madi Butterfield | Hamilton | 48-01.00 | Yr: 7 |
| 10 | AS | Aria Selario | Bridgeport | 48-01.00 | Yr: 7 |
| 11 | OB | Olivia Barron | South Harrison | 46-00.00 | Yr: 7 |
| 12 | EF | Emilia Ferrer | Hamilton | 45-10.00 | Yr: 8 |
| 13 | DG | Dora Gum | South Harrison | 45-08.00 | PR • Yr: 7 |
| 14 | AS | Addie Shaffer | Central Preston | 45-03.00 | Yr: 8 |
| 15 | CC | Chloee Crislip | Washington Irving | 44-04.00 | SR • Yr: 8 |
| 16 | IB | Ily Bowman | Hamilton | 39-10.00 | PR • Yr: 7 |
| 17 | AP | Ava Phillips | Buckhannon-Upshur | 38-04.00 | Yr: 6 |
| 18 | AT | Aubrey Taylor | Washington Irving | 37-08.00 | PR • Yr: 7 |
| 19 | KR | Kenleigh Rittenhouse | Robert L. Bland | 36-08.00 | Yr: 8 |
| 20 | KJ | Kady Johnson | Bridgeport | 36-02.00 | Yr: 6 |
| 21 | MJ | Madelyn James | Robert L. Bland | 35-08.00 | PR • Yr: 6 |
| 22 | OS | Olivia Seese | Central Preston | 32-08.00 | Yr: 8 |
| 23 | HG | Hailey Garbart | Central Preston | 28-10.00 | Yr: 7 |

| 24 | ER | Esme Ressler | | Robert L. Bland | 24-10.00 | Yr: 7 |
|---|---|---|---|---|---|---|
| | HM | Havyn Messenger | | South Harrison | NM | Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

4/12/24, 1:42 PM    Connect-Bridgeport Invitational: Middle School - Women's Middle School Shot Put Results - Track and Field Meet

Case: 2:24-cv-00672-DCR-CJS Doc #: 01-6 Filed: 05/03/24 Page 16 of 62 Page ID#: 1118

**Athletic**NET                                    Team Results Management

# Connect-Bridgeport Invitational: Middle School   MS

**OFFICIAL**   📅 Sat, Mar 23, 2024   📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Shot Put 6lb

Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 32-09.00 | Yr: 8 |
| 2 | AV | Arianna Viglianco | Bridgeport | 30-09.00 | PR • Yr: 8 |
| 3 | EC | Ella Carlson | Bridgeport | 28-01.00 | PR • Yr: 8 |
| 4 | YM | Yasmin Munye | South (Morgantown) | 27-08.00 | PR • Yr: 7 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 26-06.00 | Yr: 8 |
| 6 | LH | Lillian Harnett | Washington Irving | 26-02.00 | PR • Yr: 7 |
| 7 | RW | Reagan Watkins | South (Morgantown) | 26-02.00 | Yr: 8 |
| 8 | IB | Isabella Bowers | Buckhannon-Upshur | 25-01.00 | Yr: 8 |
| 9 | HD | Haven Dickerson | Bridgeport | 24-08.00 | Yr: 8 |
| 10 | AR | Angel Redman | Keyser | 24-03.00 | PR • Yr: 7 |
| 11 | ID | Isabella Drain-White | Elkins | 23-08.00 | PR • Yr: 6 |
| 12 | ES | Emmy Salerno | Lincoln | 23-00.00 | Yr: 8 |
| 13 | BF | Bailey Fernatt | Taylor County | 22-11.00 | Yr: 8 |
| 14 | MB | Maddison Barbe | Taylor County | 22-10.00 | Yr: 6 |
| 15 | MR | Madison Rymer | Doddridge County | 22-08.00 | Yr: 6 |
| 16 | IL | Isabelle Ludwig | Elkins | 21-02.00 | SR • Yr: 8 |
| 17 | ME | Makenna Earnest | Lincoln | 21-02.00 | PR • Yr: 7 |
| 18 | OR | Olivia Reed | Bridgeport | 21-01.00 | SR • Yr: 8 |
| 19 | AR | Addyson Robey | Mountaineer (Clarks... | 20-09.00 | PR • Yr: 8 |
| 20 | SC | Sophia Christensen | Mountaineer (Morga... | 20-06.00 | PR • Yr: 7 |
| 21 | PH | Paisley Hetrick | Mountaineer (Morga... | 19-10.00 | PR • Yr: 6 |
| 22 | HD | Helen DeVaughn | Ritchie County | 19-02.00 | Yr: 8 |
| 23 | TC | Talia Collins | Washington Irving | 18-11.00 | Yr: 6 |

4/12/24, 1:42 PM  Case: 2:24-cv-00072-DCR-CJS Doc #: 31-1 Filed: 05/03/24 Page: 17 of 62 - Page ID#: Consolidated Bridgeport Invitational: Middle School - Women's Middle School - Shot Put Results - Track & Field Meet

1119

| 24 | SS | Sabrina Shriver | Lincoln | 18-08.00 | PR • Yr: 8 |
| 25 | SS | Skyla Shields | Tyler Consolidated | 18-08.00 | PR • Yr: 6 |
| 26 | AP | Ava Phillips | Buckhannon-Upshur | 18-07.00 | Yr: 6 |
| 27 | BS | Brayliegh Scheuvror | Mountaineer (Clarks... | 18-06.00 | PR • Yr: 8 |
| 28 | OB | Olivia Barron | South Harrison | 17-08.00 | Yr: 7 |
| 29 | VM | Violet McInelly | South (Morgantown) | 17-07.00 | Yr: 6 |
| 30 | EB | Elizabeth Brittain | Bridgeport | 17-04.00 | PR • Yr: 8 |
| 31 | RW | Regan Wimer | Tucker Valley | 17-02.00 | Yr: 7 |
| 32 | AT | Aubrey Taylor | Washington Irving | 16-05.00 | Yr: 7 |
| 33 | BG | Brandy Gum | South Harrison | 16-02.00 | Yr: 7 |
| 34 | IG | Isela Garcia | Ritchie County | 15-02.00 | Yr: 7 |
| 35 | | Isabella Henderson | Mountaineer (Morga... | 13-06.00 | Yr: 7 |
| 36 | MC | Mackenzie Collins | Ritchie County | 12-06.00 | Yr: 8 |
| 37 | LW | Lillianna Westbrook | Tyler Consolidated | 10-01.00 | Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Connect-Bridgeport Invitational: Middle School  MS

**OFFICIAL**  📅 Sat, Mar 23, 2024  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Discus 1kg

Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | AM | Ava McGill | Lincoln | 80-11 | PR • Yr: 8 |
| 2 | SJ | Sadie Jones | Lincoln | 79-07 | PR • Yr: 8 |
| 3 | BP | B.P.J. | Bridgeport | 69-10 | Yr: 8 |
| 4 | ES | Emmy Salerno | Lincoln | 66-07 | PR • Yr: 8 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 64-09 | Yr: 8 |
| 6 | BF | Bailey Fernatt | Taylor County | 62-07 | SR • Yr: 8 |
| 7 | LH | Lillian Harnett | Washington Irving | 57-04 | PR • Yr: 7 |
| 8 | EC | Ella Carlson | Bridgeport | 56-00 | PR • Yr: 8 |
| 9 | AS | Aria Selario | Bridgeport | 55-07 | PR • Yr: 7 |
| 10 | NT | Natalee Turner | Washington Irving | 54-02 | PR • Yr: 8 |
| 11 | AR | Angel Redman | Keyser | 52-06 | SR • Yr: 7 |
| 12 | RW | Reagan Watkins | South (Morgantown) | 50-02 | Yr: 8 |
| 13 | KY | Kaylee Yost | Mountaineer (Clarks... | 49-02 | PR • Yr: 8 |
| 14 | OB | Olivia Barron | South Harrison | 47-11 | PR • Yr: 7 |
| 15 | HD | Helen DeVaughn | Ritchie County | 46-09 | Yr: 8 |
| 16 | MR | Madison Rymer | Doddridge County | 45-00 | Yr: 6 |
| 16 | SC | Sophia Christensen | Mountaineer (Morga... | 45-00 | Yr: 7 |
| 18 | TR | Trinity Richards | Doddridge County | 43-06 | Yr: 6 |
| 19 | MB | Maddison Barbe | Taylor County | 42-06 | Yr: 6 |
| 20 | SS | Skyla Shields | Tyler Consolidated | 42-05 | PR • Yr: 6 |
| 21 | AR | Addyson Robey | Mountaineer (Clarks... | 42-02 | PR • Yr: 8 |
| 22 | ID | Isabella Drain-White | Elkins | 41-09 | Yr: 6 |
| 23 | VM | Violet McInelly | South (Morgantown) | 40-03 | Yr: 6 |

1/2

| 24 | DG | Dora Gum | South Harrison | 39-08 | Yr: 7 |
|----|----|----|----|----|----|
| 25 | KJ | Kady Johnson | Bridgeport | 38-06 | PR • Yr: 6 |
| 26 | AH | Arianna Henthorn | Tyler Consolidated | 38-05 | Yr: 6 |
| 27 | PH | Paisley Hetrick | Mountaineer (Morga... | 37-02 | Yr: 6 |
| 28 | HD | Haven Dickerson | Bridgeport | 35-08 | Yr: 8 |
| 29 | RW | Regan Wimer | Tucker Valley | 34-09 | PR • Yr: 7 |
| 30 | AP | Ava Phillips | Buckhannon-Upshur | 34-08 | Yr: 6 |
| 31 | IG | Isela Garcia | Ritchie County | 34-04 | Yr: 7 |
| 32 | LB | Leah Brightwell | Tyler Consolidated | 34-00 | Yr: 7 |
| 33 | IL | Isabelle Ludwig | Elkins | 31-10 | Yr: 8 |
| 34 | AK | Autum King | Mountaineer (Clarks... | 31-09 | PR • Yr: 8 |
| 35 | EB | Elizabeth Brittain | Bridgeport | 28-07 | PR • Yr: 8 |
| 36 |  | Isabella Henderson | Mountaineer (Morga... | 21-00 | Yr: 7 |
|  | DC | Danika Carrico | Doddridge County | DNS | Yr: 7 |
|  | MC | Mackenzie Collins | Ritchie County | FOUL | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Hawks MS Invitational   MS

**OFFICIAL**   📅 Thu, Sep 21, 2023   📍 South Harrison High School, WV US

## Womens 3,000 Meters Middle School

### Official Team Scores

| | |
|---|---|
| 1. East Fairmont | 43 |
| 2. Bridgeport | 60 |
| 3. Belington | 95 |
| 4. West Fairmont | 115 |
| 5. Taylor County | 115 |
| 6. Wirt County | 127 |
| 7. Mountaineer (Clarksburg) | 169 |

| | | | | |
|---|---|---|---|---|
| 1. | 7 | Jenna Conaway | 12:48.69 | East Fairmont |
| 2. | 8 | Addison Sole | 13:05.75 | Taylor County |
| 3. | 6 | Haydn Henderson | 13:21.28 | Bridgeport |
| 4. | 8 | Raley Cochran | 13:30.15 | Lincoln |
| 5. | 7 | Skylie Thompson | 14:03.97 | Wirt County |
| 6. | 6 | Raegan Daugherty | 14:31.53 | Belington |
| 7. | 6 | Olivia McBrayer | 14:41.53 | Bridgeport |
| 8. | 7 | Lily Stuck | 14:48.44 | East Fairmont |
| 9. | 8 | Emma Ahmed | 14:49.09 | Bridgeport |
| 10. | 7 | Allison Bumgarner | 14:52.72 | Wirt County |
| 11. | 8 | Isabella Eddy | 14:53.53 | Lincoln |
| 12. | 8 | Anna Wycoff | 14:54.94 | East Fairmont |
| 13. | 8 | Cadence Blake | 14:58.69 | Mountaineer (Clarksburg) |
| 14. | 8 | Shayla Wotring | 15:08.69 | East Fairmont |
| 15. | 8 | Liza Saas | 15:10.62 | Washington Irving |
| 16. | 7 | Giada Donato | 15:12.72 | East Fairmont |
| 17. | 7 | Sienna Zuchelli | 15:18.97 | West Fairmont |
| 18. | 7 | Kelcie Criss | 15:26.88 | East Fairmont |
| 19. | 7 | Zoey Fout | 15:30.91 | West Fairmont |
| 20. | 8 | Ainsley Alexander | 15:38.81 | Taylor County |
| 21. | 7 | Hadley Ward | 15:40.12 | South Harrison |
| 22. | 8 | Gracie Wolfe | 15:46.12 | Belington |
| 23. | 8 | Kari Baker | 15:46.47 | Belington |
| 24. | 8 | Emma Ice | 15:52.97 | East Fairmont |
| 25. | 6 | Summer Light | 16:00.09 | East Fairmont |
| 26. | 8 | Ellie Bongiorno | 16:08.56 | Bridgeport |
| 27. | 6 | Annalee McGee | 16:09.09 | Bridgeport |
| 28. | 7 | Chloe Witt | 16:09.41 | Bridgeport |
| 29. | 6 | Auri England | 16:23.41 | Belington |
| 30. | 7 | Aria Selario | 16:24.31 | Bridgeport |
| 31. | 6 | Riley Cheatham | 16:55.15 | Bridgeport |
| 32. | 7 | Anna Jones | 17:09.62 | West Fairmont |
| 33. | 6 | Haleigh Conrad | 17:11.28 | Washington Irving |
| 34. | 6 | Lauren Drennen | 17:11.94 | West Fairmont |
| 35. | 7 | Kaydenz Cole | 17:25.03 | Washington Irving |

| 36. | 6 | Gwyneth Proctor | 17:32.44 | Taylor County |
| 37. | 6 | Madison Hart | 17:32.75 | Belington |
| 38. | 7 | Ally Davisson | 17:42.03 | East Fairmont |
| 39. | 8 | Leann Moss | 18:06.97 | Belington |
| 40. | 6 | Suri Stemple | 18:08.44 | Taylor County |
| 41. | 6 | Addie Wilson | 18:12.97 | East Fairmont |
| 42. | 6 | Gemma Bonnell | 18:14.91 | Bridgeport |
| 43. | 7 | Jenna Watson | 18:20.25 | West Fairmont |
| 44. | 6 | Marleigh Stiles | 18:23.06 | West Fairmont |
| 45. | 7 | Jordynn Nutter | 18:31.31 | South Harrison |
| 46. | 8 | Zoe Yoak | 18:33.44 | Wirt County |
| 47. | 8 | McKenzie Phillips | 18:38.28 | Belington |
| 48. | 6 | Cadence Patterson | 18:49.34 | Mountaineer (Clarksburg) |
| 49. | 7 | Rachel Wilson | 18:55.47 | Belington |
| 50. | 6 | Bailey Fernatt | 18:56.22 | Taylor County |
| 51. | 6 | Natalie Cutright | 18:59.15 | Belington |
| 52. | 6 | Brooklyn Wilson | 19:21.38 | Bridgeport |
| 53. | 7 | Abby Mills | 19:24.00 | Bridgeport |
| 54. | 8 | Emily Hollar | 19:27.25 | Mountaineer (Clarksburg) |
| 55. | 8 | Emily Pletcher | 19:41.38 | East Fairmont |
| 56. | 6 | Elizabeth Bowles | 20:00.31 | South Harrison |
| 57. | 8 | Haley Cross | 20:25.12 | Wirt County |
| 58. | 6 | Rosalina Frame | 20:42.44 | Mountaineer (Clarksburg) |
| 59. | 8 | Annaleigh Pierce | 20:49.25 | Lincoln |
| 60. | 7 | Leia Martin | 20:53.72 | Wirt County |
| 61. | 7 | Silvia Richardson | 21:00.28 | Belington |
| 62. | 7 | Adalie Annon | 23:14.62 | Taylor County |
| 63. | 7 | Colleen Metheny | 24:02.31 | Bridgeport |
| 64. | 8 | Sierra Perdue | 24:20.03 | Wirt County |
| 65. | 7 | Addison Harrison | 25:23.91 | Mountaineer (Clarksburg) |
| 66. | 7 | Eva Fortney-Thomas | 25:52.66 | East Fairmont |
| 67. | 8 | **B.P.J.** | 26:47.84 | Bridgeport |
| 68. | 6 | MaryEllen Boyce | 28:28.66 | Lincoln |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Harry Green Statewide MS Invitational   MS

**OFFICIAL**   May 13, 2023 📍 Bridgeport HS

Show More Details...

## Womens Middle School Discus

### Finals - 1kg

| | | | | | |
|---|---|---|---|---|---|
| 1. | 8 | Jenna Geter | 101-05 | | Hurricane |
| 2. | 8 | Mila Herscler | 96-08 PR | | Winfield |
| 3. | 8 | Aliyah Bonnell | 87-02 | | Doddridge County |
| 4. | 8 | Ella Powers | 81-03 | | Doddridge County |
| 5. | 7 | Kaylee Robinson | 80-02 | | Charles Town |
| 6. | 8 | Raqi Thomas | 80-01 PR | | Suncrest |
| 7. | 8 | Rylee Gurney | 77-01 | | Winfield |
| 8. | - | Sadie Jones | 73-11 | | Mountaineer (Clarksburg) |
| 9. | 7 | Ava McGill | 73-11 | | Lincoln |
| 10. | 8 | Savannah Johnston | 73-10 PR | | Doddridge County |
| 11. | 7 | Kenadie Duckworth | 73-08 | | Monongah |
| 12. | 8 | Bella Bowman | 72-08 | | Hamilton |
| 13. | 8 | Hydee Wykle | 70-05 | | Eastern Greenbrier |
| 14. | 8 | Reese Lambert | 68-08 | | Taylor County |
| 15. | 7 | B.P.J. | 68-07 PR | | Bridgeport |
| 16. | 8 | Isabella McCullough | 65-09 | | Bridgeport |
| 17. | 7 | Emmy Salerno | 65-07 PR | | Lincoln |
| 18. | 8 | Lakrista Buckingham | 65-03 | | West Preston |
| 19. | 8 | Aniya Brown | 62-11 | | Mountaineer (Morgantown) |
| 20. | 8 | Kayla DuVal | 59-02 | | Wildwood |
| 21. | 7 | Bailey Fernatt | 58-02 | | Taylor County |
| 22. | 8 | Marlee Graciano | 58-00 | | Central Preston |
| 23. | 8 | Mary Phillips | 57-10 PR | | Tucker Valley |
| 24. | 8 | Piper Baldwin | 57-09 | | Eastern Greenbrier |
| 25. | 7 | Brooklyn Jones | 56-04 PR | | Hurricane |
| 26. | 8 | Maggie Posey | 55-04 | | Mountaineer (Clarksburg) |
| 27. | 8 | Lilly Anger | 54-04 PR | | Elkins |
| 28. | 7 | Ramona Persinger | 52-10 PR | | South (Morgantown) |
| 29. | 8 | Camden Atwood | 51-00 | | South (Morgantown) |
| 30. | 7 | Gianna Petruzzello | 50-03 | | Wildwood |
| 31. | 8 | Allison Hawkins | 47-02 | | St. Francis Central Catholic |
| 32. | 8 | Lorelei Namsupak | 46-11 | | Suncrest |
| 33. | 8 | Jayden Stark | 45-01 | | Milton |
| 34. | 8 | Breonna Plumley | 43-03 | | Elkins |
| 35. | 8 | Shilah Jones | 43-00 PR | | Tucker Valley |
| 36. | 7 | Sierra Cox | 41-10 PR | | Heritage Christian |
| 37. | 8 | Charlotte LoPinto-Ludas | 33-08 | | Mountaineer (Morgantown) |
| 38. | 6 | Brooklyn Weaver | 32-06 | | Buckhannon-Upshur |
| 39. | 6 | Katilynn Downey | 30-08 | | St. Francis Central Catholic |
| | 6 | Lillian Harnett | DNS | | Washington Irving |
| | 8 | Brooklyn Lesher | DNS | | Keyser |
| | 8 | Kayleigh Nelson | DNS | | Keyser |
| | 7 | Katie Samples | DNS | | Buckhannon-Upshur |
| | 8 | Brendelynn Minton | DNS | | Milton |

| 8 | Jaelynn Bavely | DNS | Monongah |

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved

 **Athletic**NET

Team Results Management

# Mid Mountain 10 MS Championships   MS

**OFFICIAL**   📅 Sat, Apr 29, 2023   📍 Liberty High School - Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | Name | | School | Mark | | |
|---|---|---|---|---|---|---|---|
| 1 | | Hannah Westfall | | Lincoln | 36-11.00 | | Yr: 8 |
| 2 | IM | Isabella McCullough | | Bridgeport | 35-03.00 | PR • | Yr: 8 |
| 3 | AH | Ashtyn Hill | | Robert L. Bland | 33-05.00 | | Yr: 8 |
| 4 | EC | Emma Casto | | East Fairmont | 32-01.00 | SR • | Yr: 8 |
| 5 | KR | Kasey Rogers | | East Fairmont | 32-00.50 | PR • | Yr: 8 |
| 6 | BP | B.P.J. | | Bridgeport | 28-10.00 | SR • | Yr: 7 |
| 7 | JM | Julia Martin | | Lincoln | 28-05.50 | | Yr: 8 |
| 8 | GD | Gracie Devericks | | Mountaineer (Clarks... | 28-02.50 | | Yr: 8 |
| 9 | CM | Cadence McDonald | | Robert L. Bland | 27-02.50 | | Yr: 8 |
| 10 | | Reese Lambert | | Taylor County | 26-09.00 | | Yr: 8 |
| 11 | CM | Chelsea McPherson | | Mountaineer (Clarks... | 26-06.50 | PR • | Yr: 8 |
| 12 | IB | Isabella Bowers | | Buckhannon-Upshur | 26-03.00 | SR • | Yr: 7 |
| 12 | BF | Bailey Fernatt | | Taylor County | 26-03.00 | PR • | Yr: 7 |
| 14 | KS | Katie Samples | | Buckhannon-Upshur | 25-10.50 | | Yr: 7 |
| 15 | LB | Lila Burgr | | Robert L. Bland | 25-05.00 | PR • | Yr: 6 |
| 16 | LA | Lilly Anger | | Elkins | 24-06.50 | | Yr: 8 |
| 17 | AF | Aries Fragman | | Lincoln | 24-00.00 | | Yr: 8 |
| 18 | TP | Tiffany Pheasant | | East Fairmont | 23-10.50 | | Yr: 8 |
| 19 | BP | Breonna Plumley | | Elkins | 23-05.50 | | Yr: 8 |
| 20 | AV | Arianna Viglianco | | Bridgeport | 23-01.00 | | Yr: 7 |
| 21 | AC | Aubrey Cottrill | | Mountaineer (Clarks... | 22-11.50 | | Yr: 8 |
| 22 | JH | Juliann Harlan | | Elkins | 22-05.00 | | Yr: 8 |
| 23 | MO | Maggie O'Neill | | Buckhannon-Upshur | 22-02.00 | PR • | Yr: 6 |

| 24 | TV | Tessa Velazquez | Washington Irving | 22-01.50 | Yr: 8 |
| 25 | AR | Aubrey Roy | Taylor County | 21-01.25 | Yr: 8 |
| 26 | LH | Lillian Harnett | Washington Irving | 19-09.00 | Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Case: 2:24-cv-00072-DCR-CJS Doc #: 21-1 Filed: 05/03/24 Page: 26 of 62 - Page ID#: 1128



Team Results Management

# Mid Mountain 10 MS Championships  MS

**OFFICIAL**  📅 Sat, Apr 29, 2023  📍 Liberty High School - Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | AM | Ava McGill | Lincoln | 75-02 | SR • Yr: 7 | |
| 2 | SJ | Sadie Jones | Mountaineer (Clarks... | 74-10 | PR | |
| 3 | | Reese Lambert | Taylor County | 72-03 | Yr: 8 | |
| 4 | BP | B.P.J. | Bridgeport | 66-00 | Yr: 7 | |
| 5 | ES | Emmy Salerno | Lincoln | 65-03 | Yr: 7 | |
| 6 | KS | Katie Samples | Buckhannon-Upshur | 65-00 | Yr: 7 | |
| 7 | LK | Linsey Kramer | East Fairmont | 64-03 | Yr: 8 | |
| 8 | AF | Aries Fragman | Lincoln | 62-00 | PR • Yr: 8 | |
| 9 | BF | Bailey Fernatt | Taylor County | 61-04 | Yr: 7 | |
| 10 | AH | Ashtyn Hill | Robert L. Bland | 54-09 | Yr: 8 | |
| 11 | MP | Maggie Posey | Mountaineer (Clarks... | 53-03 | Yr: 8 | |
| 11 | CM | Chelsea McPherson | Mountaineer (Clarks... | 53-03 | Yr: 8 | |
| 13 | LD | London Davis | Bridgeport | 53-00 | Yr: 8 | |
| 14 | KW | Kaitlyn Woodland | East Fairmont | 51-06 | Yr: 8 | |
| 15 | LA | Lilly Anger | Elkins | 49-06 | Yr: 8 | |
| 16 | BH | Brooklyn Hymes | East Fairmont | 46-11 | SR • Yr: 7 | |
| 17 | AR | Aubrey Roy | Taylor County | 46-00 | PR • Yr: 8 | |
| 18 | MO | Maggie O'Neill | Buckhannon-Upshur | 43-03 | Yr: 6 | |
| 19 | BP | Breonna Plumley | Elkins | 41-07 | Yr: 8 | |
| 20 | BW | Brooklyn Weaver | Buckhannon-Upshur | 40-09 | PR • Yr: 6 | |
| 21 | LB | Lily Burda | Elkins | 39-10 | Yr: 7 | |
| 22 | LH | Lillian Harnett | Washington Irving | 36-05 | Yr: 6 | |
| 23 | KR | Kenleigh Rittenhous | Robert L. Bland | 33-06 | Yr: 7 | |

Case: 2:24-cv-00072-DCR-CJS Doc #: 31-6 Filed: 05/03/24 Page: 27 of 62 - Page ID#: 1129

| TV | Tessa Velazquez | Washington Irving | DNS | Yr: 8 |
|----|-----------------|-------------------|-----|-------|
| IM | Isabella McCullough | Bridgeport | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Bobcat MS Meet   MS

**OFFICIAL**   Apr 20, 2023   📍WV Wesleyan College

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Hannah Westfall | 34-09.00 | Lincoln |
| 2. | 8 | Kennedy Marsh | 32-04.00 PR | Bridgeport |
| 3. | 8 | Isabella McCullough | 31-07.00 | Bridgeport |
| 4. | 8 | Kasey Rogers | 30-11.50 | East Fairmont |
| 5. | 8 | Emma Casto | 30-05.00 | East Fairmont |
| 6. | 8 | Julia Martin | 29-02.00 | Lincoln |
| 7. | 7 | Arianna Viglianco | 28-06.00 PR | Bridgeport |
| 8. | 7 | Katie Samples | 27-05.00 PR | Buckhannon-Upshur |
| 9. | 8 | Ashley Masters | 26-11.00 PR | Barrackville |
| 10. | 7 | B.P.J. | 26-10.00 | Bridgeport |
| 11. | 8 | Emily Smith | 26-09.50 | Tygarts Valley |
| 12. | 7 | Isabella Bowers | 26-00.00 | Buckhannon-Upshur |
| 13. | 8 | Lilly Anger | 25-04.50 PR | Elkins |
| 14. | 8 | Elizabeth Sweeney | 25-01.00 PR | Summersville |
| 15. | 8 | Tiffany Pheasant | 24-02.50 PR | East Fairmont |
| 16. | 8 | A.C. | 23-11.00 | Bridgeport |
| 17. | 8 | Juliann Harlan | 23-10.00 PR | Elkins |
| 18. | 8 | Aries Fragman | 23-09.00 | Lincoln |
| 19. | 7 | Lily Burda | 23-07.00 PR | Elkins |
| 20. | 8 | Breonna Plumley | 23-07.00 PR | Elkins |
| 21. | 8 | McKenzie Egress | 23-06.00 | Buckhannon-Upshur |
| 22. | 7 | Kaylen Martin | 23-05.00 PR | Barrackville |
| 23. | 8 | Ryleigh Bills | 23-04.00 PR | East Fairmont |
| 24. | 7 | Olivia Reed | 22-05.00 PR | Bridgeport |
| 25. | 7 | Kyonna Marbury | 22-04.00 | West Fairmont |
| 26. | 8 | Kierra Clay | 22-03.00 | West Fairmont |
| 27. | 6 | Maggie O'Neill | 21-11.00 | Buckhannon-Upshur |
| 28. | 8 | Lily Stark | 21-11.00 PR | Barrackville |
| 29. | 7 | Emmy Salerno | 21-09.00 | Lincoln |
| 30. | 7 | Isabelle Ludwig | 21-05.00 PR | Elkins |
| 31. | 6 | Avery Cyrankowski | 21-04.00 PR | Barrackville |
| 32. | 7 | Abi Owens | 21-03.00 PR | Lincoln |
| 33. | 7 | Ella Carlson | 21-01.00 PR | Bridgeport |
| 34. | 7 | Jillian Plumley | 20-11.00 PR | Elkins |
| 35. | 8 | London Davis | 20-03.00 | Bridgeport |
| 36. | 8 | Layla Frazer | 19-11.00 | West Fairmont |
| 37. | 8 | Bristol Williams | 18-10.00 PR | Summersville |
| 38. | 6 | Brooklyn Weaver | 18-09.00 PR | Buckhannon-Upshur |
| 39. | 8 | Johanna Boone | 18-07.00 PR | Summersville |
| 40. | 7 | Jayda Stone | 18-04.00 PR | West Fairmont |
| 41. | 6 | Riley Martin | 17-09.00 PR | Tygarts Valley |
| 42. | 7 | Alawna Powell | 17-05.00 PR | Lincoln |
| 43. | 7 | Mallory Ellison | 16-02.00 PR | West Fairmont |
| 44. | 7 | Mackenzie Blaniar | 14-11.50 PR | West Fairmont |







Elevate your leadership with Dave Ramsey's expertise. Overcome challenges, grow, and follow now by clicking the +

Learn More

Sponsored by mowPod

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved

 Team Results Management

# Bobcat MS Meet  `MS`

**OFFICIAL**   📅 Thu, Apr 20, 2023   📍 West Virginia Wesleyan College - Cebe Ross Field, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | IM | Isabella McCullough | Bridgeport | 75-00 | Yr: 8 |
| 2 | AM | Ava McGill | Lincoln | 70-02 | Yr: 7 |
| 3 | GB | Gracie Bail | Summersville | 69-07 | PR • Yr: 8 |
| 4 | KS | Katie Samples | Buckhannon-Upshur | 67-02 | PR • Yr: 7 |
| 5 | LK | Linsey Kramer | East Fairmont | 66-03 | PR • Yr: 8 |
| 6 | BP | B.P.J. | Bridgeport | 66-00 | Yr: 7 |
| 7 | ES | Emmy Salerno | Lincoln | 60-10 | Yr: 7 |
| 8 | LD | London Davis | Bridgeport | 57-02 | PR • Yr: 8 |
| 9 | AE | Aubrey Efaw | Barrackville | 56-04 | SR • Yr: 7 |
| 10 | AC | A.C. | Bridgeport | 55-02 | PR • Yr: 8 |
| 11 | ES | Elizabeth Sweeney | Summersville | 53-07 | Yr: 8 |
| 12 | AF | Aries Fragman | Lincoln | 52-09 | Yr: 8 |
| 13 | ME | McKenzie Egress | Buckhannon-Upshur | 52-05 | Yr: 8 |
| 14 | AV | Arianna Viglianco | Bridgeport | 51-09 | Yr: 7 |
| 15 | LB | Lily Burda | Elkins | 51-08 | PR • Yr: 7 |
| 16 | KW | Kaitlyn Woodland | East Fairmont | 51-03 | Yr: 8 |
| 17 | SS | Sabrina Shriver | Lincoln | 50-11 | Yr: 7 |
| 18 | KM | Kaylen Martin | Barrackville | 50-08 | Yr: 7 |
| 19 | KM | Kennedy Marsh | Bridgeport | 50-01 | Yr: 8 |
| 20 | LA | Lilly Anger | Elkins | 49-03 | Yr: 8 |
| 21 | BD | Brooke Donlin | East Fairmont | 49-03 | PR • Yr: 8 |
| 22 | BP | Breonna Plumley | Elkins | 47-10 | PR • Yr: 8 |
| 23 | LS | Lauren Stone | Bridgeport | 45-03 | Yr: 8 |

| 24 | IF | Izabella Freeman | Lincoln | 44-11 | Yr: 8 |
| 25 | BM | Baylee Millett | Elkins | 43-01 | PR • Yr: 8 |
| 26 | LF | Layla Frazer | West Fairmont | 43-00 | Yr: 8 |
| 27 | EC | Ella Carlson | Bridgeport | 42-02 | SR • Yr: 7 |
| 28 | KM | Kyonna Marbury | West Fairmont | 42-00 | SR • Yr: 7 |
| 29 | JP | Jillian Plumley | Elkins | 41-08 | SR • Yr: 7 |
| 30 | BH | Brooklyn Hymes | East Fairmont | 41-08 | Yr: 7 |
| 31 | JB | Johanna Boone | Summersville | 40-04 | PR • Yr: 8 |
| 32 | MO | Maggie O'Neill | Buckhannon-Upshur | 40-03 | Yr: 6 |
| 33 | JH | Juliann Harlan | Elkins | 39-06 | PR • Yr: 8 |
| 34 | JL | Jazzmyne Long | Lincoln | 39-01 | PR • Yr: 8 |
| 35 | CT | Carson Toothman | Barrackville | 38-04 | Yr: 6 |
| 36 | BW | Brooklyn Weaver | Buckhannon-Upshur | 35-03 | Yr: 6 |
| 37 | JU | Josey Urse | West Fairmont | 34-07 | PR • Yr: 8 |
| 38 | MB | Mackenzie Blaniar | West Fairmont | 32-10 | PR • Yr: 7 |
| 39 | SM | Savannah Moore | West Fairmont | 29-08 | Yr: 8 |
| 40 | ER | Emma Richardson | Barrackville | 27-10 | Yr: 6 |
| | AW | Autumn Wratchford | Tygarts Valley | DNS | Yr: 6 |
| | ET | Emilia Tenney | Elkins | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Pioneer MS Inv. MS

**OFFICIAL**    Apr 15, 2023  Lewis County HS

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| 1. | 8 | Hannah Westfall | 33-07.50 | | Lincoln |
|----|---|-----------------|----------|----|---------|
| 2. | 8 | Mattie Brown | 32-00.00 | PR | Ritchie County |
| 3. | 8 | Isabella McCullough | 31-09.50 | | Bridgeport |
| 4. | 8 | Ashtyn Hill | 30-11.00 | | Robert L. Bland |
| 5. | 8 | Kennedy Marsh | 29-07.50 | | Bridgeport |
| 6. | 8 | Cadence McDonald | 28-06.00 | PR | Robert L. Bland |
| 7. | 8 | Brynne Davis | 28-00.00 | | Braxton County |
| 8. | 8 | Julia Martin | 27-08.00 | | Lincoln |
| 9. | 7 | Morgan Morris | 27-03.50 | | Ritchie County |
| 10. | 7 | **B.P.J.** | 26-09.00 | | Bridgeport |
| 11. | 7 | Arianna Viglianco | 26-04.50 | | Bridgeport |
| 12. | 7 | Shalen Moore | 25-09.50 | PR | Braxton County |
| 13. | 8 | Joslynn Napier | 25-07.50 | PR | Braxton County |
| 14. | 7 | Isabella Bowers | 25-06.50 | | Buckhannon-Upshur |
| 15. | 6 | Lila Burgr | 24-08.50 | | Robert L. Bland |
| 16. | – | Paige Huffman | 24-08.00 | PR | Gilmer |
| 17. | 7 | Katie Samples | 24-07.00 | | Buckhannon-Upshur |
| 18. | 8 | Aries Fragman | 22-11.50 | | Lincoln |
| 19. | 6 | Mckenzie Conrad | 22-11.00 | PR | Braxton County |
| 20. | 7 | Olivia Reed | 21-07.00 | | Bridgeport |
| 21. | 8 | Claira Stewart | 21-05.50 | PR | Braxton County |
| 22. | – | Peighton Rutherford | 21-04.00 | PR | Gilmer |
| 23. | 7 | Emmy Salemo | 20-11.00 | | Lincoln |
| 24. | 8 | Alexis Herndon | 20-01.50 | PR | Braxton County |
| 25. | 6 | Maggie O'Neill | 19-09.00 | | Buckhannon-Upshur |
| 26. | 7 | Ella Carlson | 18-03.50 | | Bridgeport |
| 27. | 7 | Alawna Powell | 16-09.50 | | Lincoln |
| 28. | 6 | Brooklyn Weaver | 15-03.50 | | Buckhannon-Upshur |
| 29. | 6 | Clarissa Miller | 14-04.00 | PR | Gilmer |
| 30. | 7 | Mackenzie Collins | 13-05.50 | PR | Ritchie County |
| 31. | 6 | Brandy Gum | 12-03.50 | | South Harrison |
| --. | 8 | Faithlynn Ferrell | DNS | | South Harrison |

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved



Team Results Management

# Pioneer MS Inv. **MS**

**OFFICIAL** 📅 Sat, Apr 15, 2023 📍 Lewis County High School - Minuteman Stadium, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | NH | Natalie Henger | Ritchie County | 79-11.50 | PR • Yr: 8 |
| 2 | IM | Isabella McCullough | Bridgeport | 70-09 | Yr: 8 |
| 3 | MB | Mattie Brown | Ritchie County | 68-04 | PR • Yr: 8 |
| 4 | SM | Shalen Moore | Braxton County | 65-11 | Yr: 7 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 63-09 | Yr: 7 |
| 6 | AM | Ava McGill | Lincoln | 62-11 | Yr: 7 |
| 7 | BP | **B.P.J.** | Bridgeport | 61-09 | Yr: 7 |
| 8 | MF | Mercy Frase | South Harrison | 58-07 | Yr: 8 |
| 9 | ES | Emmy Salerno | Lincoln | 57-08 | Yr: 7 |
| 10 | AH | Alexis Herndon | Braxton County | 56-01 | Yr: 8 |
| 11 | JN | Joslynn Napier | Braxton County | 55-01 | PR • Yr: 8 |
| 12 | PH | Paige Huffman | Gilmer | 54-06 | PR • Yr: 9 |
| 13 | BP | Brooklyn Paletti | Braxton County | 54-00 | Yr: 8 |
| 14 | KM | Kennedy Marsh | Bridgeport | 53-01.50 | SR • Yr: 8 |
| 15 | AF | Aries Fragman | Lincoln | 52-10 | Yr: 8 |
| 16 | AV | Arianna Viglianco | Bridgeport | 52-08.50 | PR • Yr: 7 |
| 17 | PR | Peighton Rutherford | Gilmer | 51-03 | |
| 18 | MM | Morgan Morris | Ritchie County | 51-01 | Yr: 7 |
| 19 | MC | Mckenzie Conrad | Braxton County | 50-10 | PR • Yr: 6 |
| 20 | AH | Ashtyn Hill | Robert L. Bland | 50-09 | Yr: 8 |
| 21 | AC | **A.C.** | Bridgeport | 48-10 | Yr: 8 |
| 22 | SR | Samantha Richison | Gilmer | 48-02 | PR |
| 23 | SS | Sabrina Shriver | Lincoln | 48-00 | Yr: 7 |

| 24 | IF | Izabella Freeman | Lincoln | 47-10 | Yr: 8 |
| 25 | LD | London Davis | Bridgeport | 47-07 | Yr: 8 |
| 26 | CS | Claira Stewart | Braxton County | 46-10.50 | PR • Yr: 8 |
| 27 | | Dora Gum | South Harrison | 44-00 | SR • Yr: 6 |
| 28 | KR | Kenleigh Rittenhouse | Robert L. Bland | 42-02 | PR • Yr: 7 |
| 29 | BW | Brooklyn Weaver | Buckhannon-Upshur | 30-01 | Yr: 6 |
| 30 | MO | Maggie O'Neill | Buckhannon-Upshur | 28-11 | Yr: 6 |
| -- | AC | Anndrea Cummings | South Harrison | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Harrison County Middle School Championships  MS

**OFFICIAL**  Apr 12, 2023  📍 Mazzei Reaser Athletic ...

Show More Details...

## Womens Middle School Shot Put

### Finals - 4kg

| | 8 | Isabella McCullough | | 36'06 PR | | Bridgeport |
|---|---|---|---|---|---|---|

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Hannah Westfall | 33-00.25 | Lincoln |
| 2. | 8 | Isabella McCullough | 32-00.50 | Bridgeport |
| 3. | 8 | Kennedy Marsh | 30-00.75 | Bridgeport |
| 4. | 8 | Julia Martin | 29-09.50 | Lincoln |
| 5. | 8 | Gracie Devericks | 28-09.00 | Mountaineer (Clarksburg) |
| 6. | 7 | **B.P.J.** | 27-00.00 | Bridgeport |
| 7. | 8 | Chelsea McPherson | 26-04.75 | Mountaineer (Clarksburg) |
| 8. | 7 | Arianna Viglianco | 26-01.50 | Bridgeport |
| 9. | 8 | Aries Fragman | 26-00.00 PR | Lincoln |
| 10. | 8 | Tessa Velazquez | 24-06.50 PR | Washington Irving |
| 11. | 7 | Emmy Salerno | 23-00.00 PR | Lincoln |
| 12. | 7 | Olivia Reed | 22-00.00 | Bridgeport |
| 13. | 8 | Faithlynn Ferrell | 21-08.75 | South Harrison |
| 14. | 8 | Aubrey Cottrill | 21-08.50 | Mountaineer (Clarksburg) |
| 15. | 8 | Maggie Posey | 21-00.00 | Mountaineer (Clarksburg) |
| 16. | 7 | Abi Owens | 20-00.00 | Lincoln |
| 17. | 6 | Lillian Harnett | 18-10.50 | Washington Irving |
| 18. | 8 | Jai'ah Andrew | 17-11.50 | Mountaineer (Clarksburg) |
| 19. | 7 | Lyliana Vadi | 17-00.25 | Washington Irving |
| 20. | 6 | Brandy Gum | 12-00.25 | South Harrison |

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved

Recognize Warning Signs



The most important time to get involved is at the first sign that a young adult is in emotional or mental distress.

Learn More

Sponsored by Mercy Care Adv...



# Harrison County Middle School Championships  MS

**OFFICIAL**  📅 Wed, Apr 12, 2023  📍 Liberty High School - Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | AM | Ava McGill | 🐾 Lincoln | 68-03 | Yr: 7 |
| 2 | IM | Isabella McCullough | 🅑 Bridgeport | 66-07 | Yr: 8 |
| 3 | MF | Mercy Frase | South Harrison | 58-03 | Yr: 8 |
| 4 | ES | Emmy Salerno | 🐾 Lincoln | 55-03 | Yr: 7 |
| 5 | AC | **A.C.** | 🅑 Bridgeport | 51-03 | Yr: 8 |
| 6 | CM | Chelsea McPherson | Mountaineer (Clarks... | 50-11 | Yr: 8 |
| 7 | LD | London Davis | 🅑 Bridgeport | 50-05 | Yr: 8 |
| 8 | BP | **B.P.J.** | 🅑 Bridgeport | 50-04 | Yr: 7 |
| 9 | AF | Aries Fragman | 🐾 Lincoln | 49-05 | Yr: 8 |
| 10 | SS | Sabrina Shriver | 🐾 Lincoln | 48-03 | Yr: 7 |
| 11 | KM | Kennedy Marsh | 🅑 Bridgeport | 48-01 | Yr: 8 |
| 12 | AC | Aubrey Cottrill | Mountaineer (Clarks... | 47-07 | Yr: 8 |
| 13 | MP | Maggie Posey | Mountaineer (Clarks... | 47-03 | Yr: 8 |
| 14 | LH | Lillian Harnett | Washington Irving | 40-08 | SR • Yr: 6 |
| 15 | TS | Ty'Yonna Smith | Mountaineer (Clarks... | 40-06 | PR • Yr: 8 |
| 16 | CC | Chloee Crislip | Washington Irving | 37-00 | Yr: 7 |
| 17 | JL | Jazzmyne Long | 🐾 Lincoln | 35-09 | Yr: 8 |
| 18 | | Dora Gum | South Harrison | 27-11 | Yr: 6 |
| | AC | Anndrea Cummings | South Harrison | SCR | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Buckhannon-Upshur Middle School Invitational  MS

**OFFICIAL** Apr 7, 2023 📍 Buckhannon-Upshur HS

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Emma Casto | 31-02.00 | East Fairmont |
| 2. | 8 | Kasey Rogers | 29-11.00 | East Fairmont |
| 2. | 8 | Reese Lambert | 29-11.00 PR | Taylor County |
| 4. | 8 | Ashtyn Hill | 29-05.00 | Robert L. Bland |
| 5. | 8 | Brynne Davis | 29-01.00 PR | Braxton County |
| 6. | 8 | Cortney Shaffer | 28-05.00 | Aurora |
| 7. | 8 | Isabella McCullough | 27-04.00 | Bridgeport |
| 8. | 8 | Emily Smith | 27-03.00 SR | Tygarts Valley |
| 9. | 8 | Kennedy Marsh | 26-10.00 | Bridgeport |
| 10. | 8 | Kayleigh Nelson | 26-08.00 | Keyser |
| 11. | 7 | Isabella Bowers | 25-00.00 | Buckhannon-Upshur |
| 12. | 6 | Lila Burgr | 23-10.00 | Robert L. Bland |
| 13. | 7 | Katie Samples | 23-03.00 | Buckhannon-Upshur |
| 14. | 8 | Brooklyn Lesher | 23-01.00 | Keyser |
| 15. | 8 | McKenzie Egress | 22-05.00 | Buckhannon-Upshur |
| 16. | 8 | Tessa Velazquez | 22-04.00 | Washington Irving |
| 16. | 7 | Bailey Fernatt | 22-04.00 | Taylor County |
| 18. | 8 | Joslynn Napier | 22-03.00 | Braxton County |
| 18. | 7 | **B.P.J.** | 22-03.00 | Bridgeport |
| 20. | 8 | Faithlynn Ferrell | 21-09.00 | South Harrison |
| 21. | 8 | Mary Phillips | 21-04.00 | Tucker Valley |
| 22. | 8 | Aubrey Roy | 21-01.00 | Taylor County |
| 23. | 8 | Ryleigh Bills | 20-09.00 | East Fairmont |
| 24. | 6 | Mckenzie Conrad | 20-06.00 | Braxton County |
| 25. | 8 | Shilah Jones | 20-03.00 PR | Tucker Valley |
| 26. | 6 | Angel Redman | 19-00.00 | Keyser |
| 27. | 6 | Lillian Hamett | 16-09.00 | Washington Irving |
| 28. | 6 | Brandy Gum | 11-09.00 | South Harrison |
| | 6 | Riley Martin | DNS | Tygarts Valley |

 Team Results Management

# Buckhannon-Upshur Middle School Invitational  MS

**OFFICIAL**   📅 Fri, Apr 7, 2023   📍 Buckhannon - Upshur High School - Freal "Red" Crites Memorial St...

## Womens Middle School Discus 1kg

### Finals

| 1 | Reese Lambert | Taylor County | 70-11 | Yr: 8 |
|---|---|---|---|---|
| 2 | Linsey Kramer | East Fairmont | 65-11 | Yr: 8 |
| 3 | Isabella McCullough | Bridgeport | 65-05 | Yr: 8 |
| 4 | Shalen Moore | Braxton County | 62-06 | Yr: 7 |
| 5 | Mercy Frase | South Harrison | 60-01 | Yr: 8 |
| 6 | Alexis Herndon | Braxton County | 59-03 | Yr: 8 |
| 7 | Brooklyn Lesher | Keyser | 55-05 | Yr: 8 |
| 8 | Ashtyn Hill | Robert L. Bland | 54-10 | Yr: 8 |
| 9 | McKenzie Egress | Buckhannon-Upshur | 54-00 | Yr: 8 |
| 10 | Kaitlyn Woodland | East Fairmont | 52-11 | Yr: 8 |
| 11 | Katie Samples | Buckhannon-Upshur | 52-08 | Yr: 7 |
| 12 | B.P.J. | Bridgeport | 52-04 | Yr: 7 |
| 13 | Gabriella Berry | Aurora | 51-05 | Yr: 8 |
| 14 | Kayleigh Nelson | Keyser | 49-02 | Yr: 8 |
| 15 | Bailey Fernatt | Taylor County | 48-06 | Yr: 7 |
| 16 | Brooklyn Hymes | East Fairmont | 45-02 | Yr: 7 |
| 17 | Angel Redman | Keyser | 44-11 | Yr: 6 |
| 18 | Kennedy Marsh | Bridgeport | 44-04 | Yr: 8 |
| 19 | Joslynn Napier | Braxton County | 42-05 | Yr: 8 |
| 20 | Mary Phillips | Tucker Valley | 38-10 | Yr: 8 |
| 21 | Shilah Jones | Tucker Valley | 37-10 | Yr: 8 |
| 22 | Kenzeta Warner | Aurora | 36-02 | Yr: 6 |
| 23 | Livey Baker | Aurora | 35-11 | Yr: 6 |

Case: 2:24-cv-00873-DCR-CJS Doc #: 21-6 Filed: 05/03/24 Page: 40 of 62 - Page ID#: 1142

| 24 | MO | Maggie O'Neill | | Buckhannon-Upshur | 35-08 | Yr: 6 |
| 25 | LH | Lillian Harnett | | Washington Irving | 33-07 | Yr: 6 |
| 26 | KR | Kenleigh Rittenhous | | Robert L. Bland | 31-06 | Yr: 7 |
| 27 | | Dora Gum | | South Harrison | 30-11 | Yr: 6 |
| 28 | AC | Anndrea Cummings | | South Harrison | 29-01 | Yr: 8 |
| 29 | CC | Chloee Crislip | | Washington Irving | 28-08 | Yr: 7 |
| | AW | Autumn Wratchford | | Tygarts Valley | DNS | Yr: 6 |
| | RM | Riley Martin | | Tygarts Valley | DNS | Yr: 6 |

2024 RunnerSpace.com

2024 Athletic.net - All rights reserved



Team Results Management

# Connect Bridgeport Invitational - Middle School  MS

**OFFICIAL**  Mar 25, 2023  📍 Bridgeport HS

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Savannah Johnston | 35-03.00 | Doddridge County |
| 2. | 8 | Mattie Brown | 31-07.50 | Ritchie County |
| 3. | 8 | Tessa Farley | 30-11.00 | Doddridge County |
| 4. | 7 | Morgan Morris | 30-07.50 PR | Ritchie County |
| 5. | 8 | Raqi Thomas | 30-00.00 | Suncrest |
| 6. | 8 | Reese Lambert | 29-04.00 | Taylor County |
| 7. | 8 | Isabella McCullough | 26-09.00 | Bridgeport |
| 8. | 8 | Aliyah Bonnell | 25-11.00 | Doddridge County |
| 9. | 7 | Isabella Bowers | 25-08.00 | Buckhannon-Upshur |
| 10. | 7 | Reagan Watkins | 25-02.00 | South (Morgantown) |
| 11. | 7 | **B.P.J.** | 24-11.00 | Bridgeport |
| 12. | 7 | Katie Samples | 24-08.00 | Buckhannon-Upshur |
| 13. | 8 | Aniya Brown | 24-05.00 | Mountaineer (Morgantown) |
| 14. | 8 | Cadence McDonald | 24-03.00 | Robert L. Bland |
| 15. | 8 | **A.C.** | 24-01.00 PR | Bridgeport |
| 16. | 8 | Chelsea McPherson | 22-08.00 | Mountaineer (Clarksburg) |
| 17. | 8 | McKenzie Egress | 22-08.00 | Buckhannon-Upshur |
| 18. | 8 | Lilly Anger | 22-05.50 | Elkins |
| 19. | 7 | Brooklyn Lesher | 22-02.50 | Keyser |
| 20. | 6 | Angel Redman | 21-07.50 PR | Keyser |
| 21. | 6 | Lila Burgr | 21-07.00 | Robert L. Bland |
| 22. | 8 | Kayli West | 21-03.00 | Tyler Consolidated |
| 23. | 8 | Alyssa Folgeman | 21-01.50 | Suncrest |
| 24. | 8 | Aubrey Roy | 21-00.00 | Taylor County |
| 25. | 8 | Kayleigh Nelson | 20-11.50 | Keyser |
| 26. | 7 | Ella Carlson | 20-05.50 | Bridgeport |
| 27. | 8 | Maggie Posey | 20-03.00 | Mountaineer (Clarksburg) |
| 28. | 8 | London Davis | 20-02.00 | Bridgeport |
| 29. | 8 | Aubrey Cottrill | 19-10.00 | Mountaineer (Clarksburg) |
| 30. | 7 | Bailey Fernatt | 19-03.00 | Taylor County |
| 31. | 8 | Lauren Stone | 19-03.00 PR | Bridgeport |
| 32. | 8 | Baylee Yost | 18-04.00 | Suncrest |
| 33. | 8 | Tessa Velazquez | 17-10.50 | Washington Irving |
| 34. | 8 | Ava Cook | 17-06.00 | Mountaineer (Morgantown) |
| 35. | 6 | Lillian Harnett | 17-03.50 | Washington Irving |
| 36. | 8 | Shilah Jones | 17-01.00 | Tucker Valley |
| 37. | 8 | Mary Phillips | 16-02.50 | Tucker Valley |
| 38. | 8 | Selena Wilson | 16-01.50 PR | Tyler Consolidated |
| 39. | 8 | Isabella Henderson | 14-01.00 PR | Mountaineer (Morgantown) |
| 40. | 6 | Brandy Gum | 11-07.50 | South Harrison |
| 41. | 7 | Mackenzie Collins | 10-07.00 | Ritchie County |



**Recognize Warning Signs**

The most important time to get involved is at the first sign that a young adult is in emotional or mental distress.

Learn More

Sponsored by Mercy Care Adv...

2023 Athletic.net – All rights reserved

Case: 2:24-cv-00072-DCR-CJS Doc #: 21-6 Filed: 05/09/24 Page: 43 of 62 - Page ID#: 1145



Team Results Management

# Connect Bridgeport Invitational - Middle School  MS

**OFFICIAL**  📅 Sat, Mar 25, 2023  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | MM | Morgan Morris | Ritchie County | 76-00 | PR • Yr: 7 |
| 2 | EP | Ella Powers | Doddridge County | 75-01 | Yr: 8 |
| 3 | AB | Aliyah Bonnell | Doddridge County | 74-11 | Yr: 8 |
| 4 | | Reese Lambert | Taylor County | 74-01 | Yr: 8 |
| 5 | SJ | Savannah Johnston | Doddridge County | 73-03 | Yr: 8 |
| 6 | NH | Natalie Henger | Ritchie County | 73-01 | Yr: 8 |
| 7 | IM | Isabella McCullough | Bridgeport | 64-02 | Yr: 8 |
| 8 | RT | Raqi Thomas | Suncrest | 61-00 | Yr: 8 |
| 9 | MB | Mattie Brown | Ritchie County | 59-03 | Yr: 8 |
| 10 | KS | Katie Samples | Buckhannon-Upshur | 58-08 | Yr: 7 |
| 11 | MF | Mercy Frase | South Harrison | 55-00 | Yr: 8 |
| 12 | AC | Aubrey Cottrill | Mountaineer (Clarks... | 53-02 | Yr: 8 |
| 13 | BP | B.P.J. | Bridgeport | 52-01 | Yr: 7 |
| 14 | LD | London Davis | Bridgeport | 52-00 | Yr: 8 |
| 15 | CM | Chelsea McPherson | Mountaineer (Clarks... | 49-10 | Yr: 8 |
| 16 | LN | Lorelei Namsupak | Suncrest | 48-04 | Yr: 8 |
| 17 | SW | Selena Wilson | Tyler Consolidated | 45-02 | PR • Yr: 8 |
| 18 | AC | A.C. | Bridgeport | 44-10 | Yr: 8 |
| 19 | BL | Brooklyn Lesher | Keyser | 44-06 | Yr: 7 |
| 20 | MR | Madison Richeson | Tyler Consolidated | 44-05 | PR • Yr: 8 |
| 21 | AR | Angel Redman | Keyser | 43-04 | Yr: 6 |
| 22 | BY | Baylee Yost | Suncrest | 42-11 | Yr: 8 |
| 23 | LS | Lauren Stone | Bridgeport | 41-11 | Yr: 8 |

| 24 | KN | Kayleigh Nelson | Keyser | 41-07 | Yr: 8 |
|----|----|-----------------|--------|-------|-------|
| 25 | MP | Maggie Posey | Mountaineer (Clarks... | 39-04 | Yr: 8 |
| 26 | BF | Bailey Fernatt | Taylor County | 39-01 | Yr: 7 |
| 27 | HS | Hannah Sions | South (Morgantown) | 38-02 | SR • Yr: 7 |
| 28 | EC | Ella Carlson | Bridgeport | 38-01 | Yr: 7 |
| 29 | AC | Ava Cook | Mountaineer (Morga... | 36-03 | Yr: 8 |
| 30 | MO | Maggie O'Neill | Buckhannon-Upshur | 35-00 | Yr: 6 |
| 31 | SJ | Shilah Jones | Tucker Valley | 34-11 | Yr: 8 |
| 32 | MP | Mary Phillips | Tucker Valley | 29-08 | Yr: 8 |
| 33 | SW | Savannah Weese | Tyler Consolidated | 29-04 | Yr: 8 |
| 34 | LH | Lillian Harnett | Washington Irving | 27-11 | Yr: 6 |
| 35 | AC | Anndrea Cummings | South Harrison | 26-10 | Yr: 8 |
| 36 | CC | Chloee Crislip | Washington Irving | 23-10 | Yr: 7 |
| 37 | | Dora Gum | South Harrison | 22-02 | Yr: 6 |
| 38 | | Isabella Henderson | Mountaineer (Morga... | 18-08 | Yr: 6 |
| | AB | Aniya Brown | Mountaineer (Morga... | DNS | Yr: 8 |
| | ME | McKenzie Egress | Buckhannon-Upshur | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Mountain Hollar MS XC Invitational  MS

**OFFICIAL**  📅 Thu, Sep 1, 2022  📍 University HS, WV US

## Womens 3,200 Meters Junior Varsity

### Official Team Scores

| | | |
|---|---|---|
| 1. Suncrest | | 20 |
| 2. South (Morgantown) | | 55 |
| 3. St. Francis Central Catholic | | 82 |
| 4. West Fairmont | | 82 |

| | | | |
|---|---|---|---|
| 1. | 7 | Solenne Anderson | 14:56.7 South (Morgantown) |
| 2. | 7 | Anna Houde | 15:10.2 Suncrest |
| 3. | 7 | JJ Monroy | 15:37.4 Suncrest |
| 4. | 7 | Emma Zhou | 15:40.3 Suncrest |
| 5. | 8 | Olivia Lupo | 16:27.9 Suncrest |
| 6. | 8 | Ava Monroe | 16:44.9 Suncrest |
| 7. | 6 | Bella Cost | 17:08.2 South (Morgantown) |
| 8. | 6 | Gloria Hu | 17:09.8 Suncrest |
| 9. | 7 | Queenie Chen | 18:06.7 Suncrest |
| 10. | 7 | Emily Liu | 18:18.1 Suncrest |
| 11. | 7 | Dana Ghattas | 18:21.1 Suncrest |
| 12. | 6 | Morgan McGough | 18:37.4 Suncrest |
| 13. | 7 | Madison McGough | 18:37.7 Suncrest |
| 14. | 6 | Bianca Monseau | 18:45.8 Mountaineer (Morgantown) |
| 15. | 6 | Emily Gu | 18:46.4 Suncrest |
| 16. | 6 | Alanah Jones | 18:52.7 Suncrest |
| 17. | 6 | Sophie Dunn | 18:54.7 St. Francis Central Catholic |
| 18. | 8 | Ayla Lilly | 19:02.6 West Fairmont |
| 19. | 8 | Grayson Martucci | 19:04.9 Suncrest |
| 20. | 6 | Adalynn Jones | 19:35.2 Suncrest |
| 21. | 7 | Addisyn Lemasters | 19:37.9 Mountaineer (Morgantown) |
| 22. | 7 | Rylee Lemley | 20:08.2 Mountaineer (Morgantown) |
| 23. | 8 | Elizabeth Esposito | 20:25.3 Suncrest |
| 24. | 6 | Reese Park | 20:33.7 South (Morgantown) |
| 25. | 6 | Halie Hall | 20:44.7 Suncrest |
| 26. | 6 | Destiny Shi | 20:47.6 Suncrest |
| 27. | 6 | Lyla Haley | 20:47.9 Suncrest |
| 28. | 6 | Lilia Norman | 20:55.4 West Fairmont |
| 29. | 6 | Olivia Schaefer | 21:16.4 St. Francis Central Catholic |
| 30. | 6 | Ana Tolia-Galvez | 21:29.7 St. Francis Central Catholic |
| 31. | 6 | Madeline Brandmeir | 21:31.7 Mountaineer (Morgantown) |
| 32. | 8 | Sophia Tian | 21:36.2 Suncrest |
| 33. | 6 | Lilly Kieffer | 21:44.4 Suncrest |
| 34. | 7 | Elizabeth White | 21:49.5 South (Morgantown) |
| 35. | 8 | Kaelin Hamilton | 21:58.1 West Fairmont |
| 36. | 6 | Anna Jones | 22:02.5 West Fairmont |
| 37. | 7 | Hannah Sions | 22:32.9 South (Morgantown) |
| 38. | 6 | Chloe Witt | 22:39.8 Bridgeport |
| 39. | 8 | Alexis Thomas | 22:45.7 South (Morgantown) |

40. 7 Alden Owen          23:19.8 St. Francis Central Catholic
41. 8 Eiley Lavara Quinn  23:46.4 St. Francis Central Catholic
42. 8 Halle Cercone       23:46.5 West Fairmont
43. 7 **B.P.J.**          24:19.4 Bridgeport
44. 6 Colleen Metheny     24:29.6 Bridgeport
45. 8 Allison Carr        25:03.1 Suncrest
46. 8 Baylee Yost         25:12.8 Suncrest
47. 6 Jenna Alsop         25:25.8 Suncrest
48. 6 Emma Sollars        25:58.1 Clay-Battelle
49. 8 Taylor Michael      26:03.1 Clay Battelle
50. 6 Olivia Griffin      26:05.2 Suncrest
51. 8 Caitlin Murray      26:08.3 Bridgeport
52. 6 Brooke Corley       26:11.1 Suncrest
53. 8 Elizaveta Abbitt    26:19.4 St. Francis Central Catholic

2024 RunnerSpace.com

2024 Athletic.net   All rights reserved

 Team Results Management

# Harry Green Middle School Invitational  MS

**OFFICIAL**  📅 Sat, May 14, 2022  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | JG | Jenna Geter | Hurricane | 37-08.00 | SR • Yr: 7 |
| 2 | | Phoenix Gauldin | Lincoln | 34-04.00 | PR • Yr: 8 |
| 3 | SJ | Savannah Johnston | Doddridge County | 33-11.00 | SR • Yr: 7 |
| 4 | BB | Brooke Burnside | Doddridge County | 33-06.50 | PR • Yr: 8 |
| 5 | GC | Gabby Conrad | Robert L. Bland | 32-08.50 | PR • Yr: 7 |
| 6 | HR | Hannah Rymer | Doddridge County | 32-05.50 | PR • Yr: 7 |
| 7 | SP | Shelby Plants | Point Pleasant | 32-03.00 | PR |
| 8 | RT | Raqi Thomas | Suncrest | 31-05.00 | SR • Yr: 7 |
| 9 | GY | Grace Yeager | Winfield | 30-05.00 | PR • Yr: 8 |
| 10 | HA | Hannah Amsler | South (Morgantown) | 30-02.00 | PR • Yr: 8 |
| 11 | | Cassandra Weikle | Point Pleasant | 30-00.50 | PR |
| 12 | KR | Kaylee Robinson | Charles Town | 29-09.00 | SR • Yr: 6 |
| 13 | JN | Jocelyn Nolan | St. Francis Central Ca… | 29-06.00 | PR • Yr: 8 |
| 14 | KN | Kyra Nolan | Tyler Consolidated | 29-01.50 | PR • Yr: 8 |
| 15 | EW | Eliana Winfrey | Tyler Consolidated | 28-11.00 | PR • Yr: 8 |
| 16 | AS | Aubrey Skidmore | South (Morgantown) | 27-04.00 | Yr: 8 |
| 17 | ES | Emily Smith | Tygarts Valley | 27-03.00 | PR • Yr: 7 |
| 18 | SD | Sarah Diaz | Wildwood | 27-02.00 | Yr: 8 |
| 19 | IM | Isabella McCullough | Bridgeport | 27-00.00 | Yr: 7 |
| 19 | AS | Alyssa Swecker | Tygarts Valley | 27-00.00 | PR • Yr: 8 |
| 21 | | Reese Lambert | Taylor County | 26-10.50 | Yr: 7 |
| 22 | RG | Rylee Gurney | Winfield | 26-09.00 | SR • Yr: 7 |
| 23 | GW | Grace Wolfe | Mountaineer (Morga… | 26-06.00 | PR • Yr: 8 |

| 24 | LL | Lyanla Lawrence | Charles Town | 25-05.50 | Yr: 8 |
|----|----|-----------------|--------------|----------|-------|
| 25 | DG | Dulce Guzman | Mountaineer (Morga... | 25-02.50 | PR • Yr: 8 |
| 26 | BK | Brooke Kelley | Hurricane | 25-00.50 | PR |
| 26 | CK | Courtney Knight | South Harrison | 25-00.50 | Yr: 8 |
| 28 | RW | Reagan Watkins | South (Morgantown) | 24-08.00 | SR • Yr: 6 |
| 29 | MG | Markiah Guthrie | Taylor County | 24-01.00 | PR • Yr: 8 |
| 30 | VH | Vivian Hoang | Hurricane | 23-09.00 | PR |
| 31 | HP | Harper Powell | Wildwood | 23-08.50 | Yr: 8 |
| 32 | IB | Isabella Bowers | Buckhannon-Upshur | 23-06.00 | SR • Yr: 6 |
| 33 | AR | Alexa Riffle | Washington Irving | 23-05.00 | Yr: 8 |
| 34 | SW | Shylynn Wolford | Mountaineer (Clarks... | 23-00.50 | Yr: 7 |
| 35 | AW | Ada Workman | South Harrison | 22-10.50 | Yr: 8 |
| 36 | LD | London Davis | Bridgeport | 22-07.50 | PR • Yr: 7 |
| 37 | KS | Katie Samples | Buckhannon-Upshur | 22-06.50 | Yr: 6 |
| 38 | | Hydee Wykle | Eastern Greenbrier | 22-06.00 | PR • Yr: 7 |
| 39 | AG | Aylin Godfrey | Shepherdstown | 22-05.50 | Yr: 7 |
| 40 | | Marlee Graciano | Central Preston | 22-01.50 | Yr: 7 |
| 41 | HK | Hannah Kirk | Tyler Consolidated | 22-00.00 | PR • Yr: 8 |
| 42 | PB | Piper Baldwin | Eastern Greenbrier | 21-10.00 | SR • Yr: 7 |
| 43 | AD | Abby Decker | Eastern Greenbrier | 21-06.50 | Yr: 7 |
| 44 | LB | Lakrista Buckingham | West Preston | 21-06.00 | Yr: 7 |
| 45 | BW | Brigid Wilson | Suncrest | 20-11.50 | SR • Yr: 8 |
| 46 | LA | Lilly Anger | Elkins | 20-09.00 | SR • Yr: 7 |
| 47 | TP | Tacy Pollock | Buckhannon-Upshur | 20-08.50 | Yr: 8 |
| 48 | CM | Chelsea Mchperson | Mountaineer (Clarks... | 20-06.50 | Yr: 7 |
| 49 | MW | Mackenzie Willard | Winfield | 20-05.50 | PR • Yr: 8 |
| 50 | AO | Abi Owens | Lincoln | 20-04.50 | SR • Yr: 6 |
| 51 | LN | Lorelei Namsupak | Suncrest | 20-02.50 | Yr: 7 |
| 52 | PH | Paige Hetrick | Mountaineer (Morga... | 19-11.00 | Yr: 8 |
| 53 | AW | A.C. | Bridgeport | 19-08.00 | |

| 54 | KD | Kayla DuVal | Wildwood | 19-05.00 | Yr: 7 |
| 55 | MP | Maggie Posey | Mountaineer (Clarks... | 19-02.00 | Yr: 7 |
| 56 | DF | Darby Freeman | Lincoln | 18-11.00 | |
| 57 | BP | B.P.J. | Bridgeport | 18-10.00 | SR • Yr: 6 |
| 58 | BA | Brynlie Austin | Shepherdstown | 18-08.00 | Yr: 6 |
| 59 | AR | Aubrey Roy | Taylor County | 18-00.50 | Yr: 7 |
| 60 | SR | Sophia Ratnaker | Elkins | 16-09.50 | PR • Yr: 7 |
| 61 | EK | Emma Kinder | Charles Town | 15-01.00 | Yr: 7 |
| | KL | Karsyn Lewis | Point Pleasant | DNS | Yr: 8 |
| | BP | Breonna Plumley | Elkins | DNS | Yr: 7 |
| | MA | Madison Alt | Keyser | DNS | Yr: 8 |
| | SK | Summer Keener | West Preston | DNS | Yr: 7 |
| | MS | Madison Sypolt | East Preston | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Harry Green Middle School Invitational  MS

**OFFICIAL**  📅 Sat, May 14, 2022  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | BB | Brooke Burnside | Doddridge County | 98-04 | PR • Yr: 8 |
| 2 | JU | Jeonah Underwood | Doddridge County | 84-09 | PR • Yr: 8 |
| 3 | | Cassandra Weikle | Point Pleasant | 83-02 | PR |
| 4 | GY | Grace Yeager | Winfield | 82-01 | PR • Yr: 8 |
| 5 | | Phoenix Gauldin | Lincoln | 76-10 | Yr: 8 |
| 6 | AB | Aliyah Bonnell | Doddridge County | 74-08 | SR • Yr: 6 |
| 7 | JG | Jenna Geter | Hurricane | 74-02 | SR • Yr: 7 |
| 8 | RG | Rylee Gurney | Winfield | 73-05 | SR • Yr: 7 |
| 9 | MH | Mila Herscher | Winfield | 73-04 | SR • Yr: 7 |
| 10 | SP | Shelby Plants | Point Pleasant | 73-01 | |
| 11 | | Reese Lambert | Taylor County | 72-01 | SR • Yr: 7 |
| 12 | KR | Kaylee Robinson | Charles Town | 70-11 | Yr: 6 |
| 13 | IM | Isabella McCullough | Bridgeport | 68-01 | SR • Yr: 7 |
| 14 | VH | Vivian Hoang | Hurricane | 67-09 | PR |
| 15 | TP | Trinity Perkins | Eastern Greenbrier | 67-01 | PR • Yr: 8 |
| 16 | RT | Raqi Thomas | Suncrest | 66-02 | SR • Yr: 7 |
| 17 | LB | Lakrista Buckingham | West Preston | 64-04 | Yr: 7 |
| 18 | KS | Katie Samples | Buckhannon-Upshur | 62-03 | SR • Yr: 6 |
| 19 | | Hydee Wykle | Eastern Greenbrier | 61-05 | Yr: 7 |
| 20 | PB | Piper Baldwin | Eastern Greenbrier | 59-07 | SR • Yr: 7 |
| 21 | AD | Aaliyah Dodrill | Lincoln | 58-11 | Yr: 8 |
| 22 | HK | Hannah Kirk | Tyler Consolidated | 58-05 | PR • Yr: 8 |
| 23 | SW | Shylynn Wolford | Mountaineer (Clarks... | 57-09 | Yr: 7 |

| 24 | | Marlee Graciano | Central Preston | 57-00 | • Yr. 7 |
| 25 | LL | Lyanla Lawrence | Charles Town | 56-05 | • Yr. 8 |
| 26 | DB | Demi Billotti | South (Morgantown) | 56-02 | Yr. 8 |
| 27 | CK | Courtney Knight | South Harrison | 55-08 | Yr. 8 |
| 28 | GP | Gianna Petruzzello | Wildwood | 54-06 | • Yr. 6 |
| 29 | SZ | Samantha Zizzi | South (Morgantown) | 52-09 | Yr. 8 |
| 30 | BA | Brynlie Austin | Shepherdstown | 52-07 | Yr. 6 |
| 31 | GC | Gabby Conrad | Robert L. Bland | 51-10 | • Yr. 7 |
| 32 | AG | Aylin Godfrey | Shepherdstown | 50-06 | Yr. 7 |
| 33 | AR | Alexa Riffle | Washington Irving | 50-03 | Yr. 8 |
| 34 | JN | Jocelyn Nolan | St. Francis Central Ca... | 50-01 | Yr. 8 |
| 35 | BP | B.P.J. | Bridgeport | 49-07 | • Yr. 6 |
| 36 | KD | Kayla DuVal | Wildwood | 47-05 | Yr. 7 |
| 37 | MP | Maggie Posey | Mountaineer (Clarks... | 46-02 | Yr. 7 |
| 38 | LN | Lorelei Namsupak | Suncrest | 46-00 | Yr. 7 |
| 39 | CM | Chelsea Mchperson | Mountaineer (Clarks... | 45-07 | Yr. 7 |
| 40 | JE | Jeimy Elizondo-Zava | Wildwood | 45-04 | Yr. 7 |
| 41 | PF | Payge Freeman | Lincoln | 43-11 | |
| 42 | CL | Christine Larsen | Charles Town | 39-01 | Yr. 7 |
| 43 | MT | McKenna Tighe | Mountaineer (Morga... | 37-11 | Yr. 8 |
| 44 | BY | Baylee Yost | Suncrest | 37-09 | Yr. 7 |
| 45 | OR | Olivia Riley | South (Morgantown) | 37-04 | Yr. 8 |
| 46 | AW | A.C. | Bridgeport | 37-01 | |
| 47 | LD | London Davis | Bridgeport | 36-11 | • Yr. 7 |
| 48 | MY | Madison Yoakum | Tygarts Valley | 36-00 | • Yr. 6 |
| 49 | TP | Tacy Pollock | Buckhannon-Upshur | 35-08 | Yr. 8 |
| 50 | AR | Aubrey Roy | Taylor County | 35-00 | Yr. 7 |
| 51 | DL | Daelyn Leach | Tygarts Valley | 33-07 | • Yr. 6 |
| 52 | MM | Madeline Martin | Mountaineer (Morga... | 33-01 | • Yr. 8 |
| 53 | PH | Paige Hetrick | Mountaineer (Morga... | 31-01 | Yr. 8 |

4/18/24, 1:31 PM    Harrison Co. Middle School Invitational - Milton Middle School Distance Results - Track & Field Re...

Case: 2:24-cv-00072-DCR-CJS Doc #: 21-6 Filed: 05/03/24 Page: 52 of 62 - Page ID#: 1154

| MA | Madison Alt | | Keyser | DNS | Yr: 8 |
|----|-------------|--|--------|-----|-------|
| KL | Karsyn Lewis | | Point Pleasant | DNS | Yr: 8 |
| SK | Summer Keener | | West Preston | DNS | Yr: 7 |
| MG | Markiah Guthrie | | Taylor County | FOUL | Yr: 8 |
| MS | Madison Sypolt | | East Preston | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



**Athletic** **NET**

Team Results Management

# Connect-Bridgeport Middle School Invitational  MS

**OFFICIAL**  📅 Fri, Mar 25, 2022  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Shot Put  6lb

Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | MB | Mattie Brown | Ritchie County | 28-08.00 | SR • Yr: 7 |
| 2 | KN | Kyra Nolan | Tyler Consolidated | 27-11.50 | Yr: 8 |
| 3 | GC | Gabby Conrad | Robert L. Bland | 27-02.50 | Yr: 7 |
| 4 | KM | Kennedy Marsh | Bridgeport | 26-08.50 | Yr: 7 |
| 5 | IM | Isabella McCullough | Bridgeport | 25-08.00 | Yr: 7 |
| 6 | MM | Morgan Morris | Ritchie County | 25-07.50 | SR • Yr: 6 |
| 7 | KR | Kasey Rogers | East Fairmont | 25-05.50 | Yr: 7 |
| 8 | | Reese Lambert | Taylor County | 25-00.50 | Yr: 7 |
| 8 | CK | Courtney Knight | South Harrison | 25-00.50 | Yr: 8 |
| 10 | HA | Hannah Amsler | South (Morgantown) | 24-08.50 | Yr: 8 |
| 11 | EC | Emma Casto | East Fairmont | 24-07.50 | Yr: 7 |
| 12 | ES | Emily Smith | Tygarts Valley | 24-06.00 | Yr: 7 |
| 12 | LB | Lillian Boyles | Tucker Valley | 24-06.00 | PR • Yr: 7 |
| 14 | MK | Madilynn Kyle | West Fairmont | 23-10.50 | Yr: 8 |
| 15 | EW | Eliana Winfrey | Tyler Consolidated | 23-08.50 | Yr: 8 |
| 16 | AW | Ada Workman | South Harrison | 23-00.50 | PR • Yr: 8 |
| 17 | MB | MaKenzie Bryant | Washington Irving | 22-08.00 | PR • Yr: 8 |
| 18 | EP | Elaina Price | West Fairmont | 22-07.00 | Yr: 8 |
| 19 | KK | Karley Knotts | Tucker Valley | 22-06.50 | Yr: 8 |
| 20 | NP | Nellani Pase | South Preston | 22-02.50 | Yr: 7 |
| 21 | AS | Alyssa Swecker | Tygarts Valley | 22-00.50 | Yr: 8 |
| 22 | MH | Maddy Haddix | Taylor County | 21-11.00 | PR • Yr: 8 |
| 23 | KS | Katie Samples | Buckhannon-Upshur | 21-09.50 | Yr: 6 |

| 24 | CB | Chloe Bramos | Ritchie County | 21-03.50 | PR • Yr: 7 |
| 25 | DB | Demi Billotti | South (Morgantown) | 20-11.00 | Yr: 8 |
| 26 | MS | Madison Sypolt | East Preston | 20-10.00 | Yr: 8 |
| 27 | AW | A.C. | Bridgeport | 20-09.00 | PR |
| 28 | TP | Tacy Pollock | Buckhannon-Upshur | 20-04.50 | Yr: 8 |
| 29 | RF | Ryleigh Freshour | South (Morgantown) | 20-03.00 | Yr: 7 |
| 30 | AR | Alexa Riffle | Washington Irving | 20-01.00 | Yr: 8 |
| 31 | ZB | Zola Bailey | West Fairmont | 19-03.50 | Yr: 8 |
| 32 | HR | Halee Rowe | South Harrison | 19-01.00 | PR • Yr: 6 |
| 33 | LD | London Davis | Bridgeport | 18-11.50 | Yr: 7 |
| 34 | KG | Kate Gaines | Westwood | 18-10.50 | Yr: 8 |
| 35 | LA | Lilly Anger | Elkins | 18-09.00 | Yr: 7 |
| 36 | BP | B.P.J. | Bridgeport | 18-06.50 | Yr: 6 |
| 37 | BP | Breonna Plumley | Elkins | 18-05.00 | SR • Yr: 7 |
| 38 | IB | Isabella Bowers | Buckhannon-Upshur | 18-02.00 | Yr: 6 |
| 39 | MA | Madison Alt | Keyser | 17-05.50 | Yr: 8 |
| 40 | MS | Madalyn Snyder | East Fairmont | 16-03.50 | PR • Yr: 6 |
| 41 | ER | Emma Russell | Westwood | 15-10.00 | Yr: 7 |
| 42 | CL | Chloe Lee | Westwood | 13-04.00 | Yr: 6 |
| 43 | SR | Sophia Ratnaker | Elkins | 12-10.00 | Yr: 7 |
| 43 | DL | Daelyn Leach | Tygarts Valley | 12-10.00 | PR • Yr: 6 |
| 45 | RT | Ryder Thompson | Tucker Valley | 12-03.50 | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net – All rights reserved

Case: 2:24-cv-00072-DCR-CJS Doc #: 21-1 Filed: 05/03/24 Page: 55 of 62 - Page ID#: 1157



Team Results Management

# Connect-Bridgeport Middle School Invitational  MS

**OFFICIAL**  📅 Fri, Mar 25, 2022  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Discus  1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | MB | Mattie Brown | Ritchie County | 66-08 | SR • Yr: 7 |
| 2 | | Reese Lambert | Taylor County | 65-07 | Yr: 7 |
| 3 | CB | Chloe Bramos | Ritchie County | 64-09 | PR • Yr: 7 |
| 4 | MM | Morgan Morris | Ritchie County | 64-01 | SR • Yr: 6 |
| 5 | IM | Isabella McCullough | Bridgeport | 58-11 | Yr: 7 |
| 6 | CK | Courtney Knight | South Harrison | 58-08.50 | PR • Yr: 8 |
| 7 | KH | Kailee Haymond | East Fairmont | 58-04.50 | PR • Yr: 8 |
| 8 | JP | Jadyn Pifer | South Preston | 56-09.50 | Yr: 7 |
| 9 | LB | Lillian Boyles | Tucker Valley | 56-02 | Yr: 7 |
| 10 | KM | Kennedy Marsh | Bridgeport | 53-01.50 | Yr: 7 |
| 11 | KS | Katie Samples | Buckhannon-Upshur | 52-07 | Yr: 6 |
| 12 | KK | Karley Knotts | Tucker Valley | 52-00 | Yr: 8 |
| 13 | MF | Mercy Frase | South Harrison | 51-06.50 | Yr: 7 |
| 14 | HK | Hannah Kirk | Tyler Consolidated | 48-09.50 | Yr: 8 |
| 15 | QM | Quinn McGervey | West Fairmont | 47-02.50 | PR • Yr: 8 |
| 16 | MG | Markiah Guthrie | Taylor County | 46-09.50 | SR • Yr: 8 |
| 17 | DB | Demi Billotti | South (Morgantown) | 45-11 | Yr: 8 |
| 18 | EW | Eliana Winfrey | Tyler Consolidated | 45-07 | PR • Yr: 8 |
| 19 | OM | Olivia Markley | East Fairmont | 43-09.50 | PR • Yr: 7 |
| 20 | NP | Nellan Pase | South Preston | 42-06 | Yr: 7 |
| 21 | AR | Alexa Riffle | Washington Irving | 42-02.50 | Yr: 8 |
| 22 | BM | Brookelyn Martin | Washington Irving | 41-03.50 | Yr: 8 |
| 23 | KG | Kate Gaines | Westwood | 40-05.50 | Yr: 8 |

| 24 | LF | Layla Frazer | West Fairmont | 39-04 | Yr: 7 |
| 25 | AW | A.C. | Bridgeport | 39-01.50 | |
| 26 | TP | Tacy Pollock | Buckhannon-Upshur | 37-09.50 | Yr. 8 |
| 27 | LD | London Davis | Bridgeport | 36-08 | Yr: 7 |
| 28 | RT | Ryder Thompson | Tucker Valley | 33-08 | Yr. 8 |
| 29 | BP | B.P.J. | Bridgeport | 31-11.50 | Yr. 6 |
| -- | KG | Kaitlyn Gill | Westwood | ND | Yr: 7 |
| -- | MA | Madison Alt | Keyser | ND | Yr. 8 |
| -- | MR | Madison Richeson | Tyler Consolidated | ND | Yr: 7 |
| -- | HR | Halo Redman | Westwood | ND | Yr. 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Doddridge Invitational   MS

**OFFICIAL**   📅 Thu, Sep 16, 2021   📍 Doddridge County Park, WV US

## Womens 3,000 Meters Middle School

| Official Team Scores | |
| --- | --- |
| 1.  Pleasants County | 61 |
| 2.  Braxton County | 76 |
| 3.  East Fairmont | 110 |
| 4.  Tyler Consolidated | 122 |
| 5.  Warren Local | 138 |
| 6.  Mountaineer (Clarksburg) | 166 |
| 7.  Taylor County | 197 |
| 8.  West Fairmont | 210 |
| 9.  Bridgeport | 213 |
| 10. Wirt County | 273 |
| 11. Buckhannon-Upshur | 281 |
| 12. Ritchie County | 286 |
| 13. Washington Irving | 320 |
| 14. Lincoln | 385 |
| 15. Westwood | 427 |

### 📊 Charts & Hypothetical Scores

Did you know meets hosted by ⭐ **Site Supporters** display additional analysis tools?

Are you a meet host? **Learn About Supporter Benefits**

| | | | | |
| --- | --- | --- | --- | --- |
| 1. | 7 | Anna Bennett | 12:00.24 | Pleasants County |
| 2. | 8 | Kailee Haymond | 12:31.40 | East Fairmont |
| 3. | 8 | Addison Lloyd | 12:59.85 | Braxton County |
| 4. | 7 | Makenna Martin | 13:13.89 | Tyler Consolidated |
| 5. | 8 | Tillie Cinalli | 13:20.28 | West Fairmont |
| 6. | 8 | Bailey Pritt | 13:25.51 | Braxton County |
| 7. | 7 | Marley Sias | 13:25.77 | Doddridge County |
| 8. | 7 | Maddie Smith | 13:33.78 | Pleasants County |
| 9. | 6 | Annabelle Skidmore | 13:34.41 | East Fairmont |
| 10. | 7 | Julia Angiulli | 13:37.77 | Mountaineer (Clarksburg) |
| 11. | 8 | Bentlee Williams | 13:39.15 | Ritchie County |
| 12. | 6 | Avry Bennett | 13:41.59 | Pleasants County |
| 13. | 8 | Kaitlyn Key | 13:45.11 | Mountaineer (Clarksburg) |
| 14. | 7 | Mackinzey Anderson | 13:46.29 | Braxton County |
| 15. | 7 | Maddy Cox | 13:47.57 | Tyler Consolidated |
| 16. | 7 | Gabriella Egidi | 13:50.85 | West Fairmont |

| 17. | 8 Sophia Austin | 14:03.10 Taylor County |
| 18. | 8 Kaelyn Robinson | 14:04.38 Wirt County |
| 19. | 6 Mariah Whitlock | 14:06.40 Pleasants County |
| 20. | 8 Hollyn Reed | 14:07.19 Warren Local |
| 21. | 8 Sophie Stuck | 14:10.78 East Fairmont |
| 22. | 6 Hayden Henderson | 14:13.00 Bridgeport |
| 23. | 8 Payton Trent | 14:14.16 Doddridge County |
| 24. | 8 Ashley McBrayer | 14:25.36 Bridgeport |
| 25. | 7 Leah Payne | 14:29.83 Braxton County |
| 26. | 7 Savana Burd | 14:33.84 Pleasants County |
| 27. | 8 Abby Whited | 14:40.57 Warren Local |
| 28. | 7 Aslee Pate | 14:43.89 Warren Local |
| 29. | 7 Madison Altman | 14:52.44 Washington Irving |
| 30. | 7 Lily Dillaman | 15:05.31 Tyler Consolidated |
| 31. | 8 Brea Lathon | 15:15.32 Mountaineer (Clarksburg) |
| 32. | 7 Camryn Westbrook | 15:16.49 Tyler Consolidated |
| 33. | 6 Reece Carpenter | 15:17.18 Braxton County |
| 34. | 8 Natalee Cartwright | 15:18.76 Taylor County |
| 35. | 8 Suzanna Whipkey | 15:19.69 Warren Local |
| 36. | 7 Kylie Cline | 15:20.97 Covenant Christian |
| 37. | 6 Madison Knabenshue | 15:21.68 Buckhannon-Upshur |
| 38. | 8 Cate Edgell | 15:25.72 Warren Local |
| 39. | 8 Cassidy McCarthy | 15:29.05 Warren Local |
| 40. | 7 Avery Moore | 15:30.57 West Fairmont |
| 41. | 7 Paige Snyder | 15:31.35 East Fairmont |
| 42. | 6 Natalie Beltner | 15:36.94 Taylor County |
| 43. | 8 Annika Shuman | 15:39.36 Mountaineer (Clarksburg) |
| 44. | 7 Nevaeh Bolin | 15:40.56 Ritchie County |
| 45. | 7 Piper Woofter | 15:41.55 East Fairmont |
| 46. | 6 Liza Saas | 15:43.62 Washington Irving |
| 47. | 8 Absidee Carpenter | 15:45.71 East Fairmont |
| 48. | 7 Ryleigh Bills | 15:46.26 East Fairmont |
| 49. | 6 Andi Fiber | 15:49.01 Tyler Consolidated |
| 50. | 6 Addison Sole | 15:52.64 Taylor County |
| 51. | 6 Addi McGrady | 15:53.95 Pleasants County |
| 52. | 8 Lauren Pritt | 15:54.66 Braxton County |
| 53. | 7 Audrey Duckworth | 15:57.28 Braxton County |
| 54. | 7 Savannah Holden | 15:58.87 South Harrison |
| 55. | 8 Chloe Marsh | 15:59.26 Bridgeport |
| 56. | 8 Issabella Speece | 16:00.13 Wirt County |
| 57. | 6 Haley Woody | 16:12.03 Buckhannon-Upshur |
| 58. | 7 Jenna Willey | 16:12.53 Lincoln |
| 59. | 8 Lilly Haught | 16:18.77 Tyler Consolidated |
| 60. | 6 LenaRose Walker | 16:21.19 Buckhannon-Upshur |
| 61. | 8 Olivia Pursley | 16:24.74 Wirt County |
| 62. | 7 Linsey Kramer | 16:27.30 East Fairmont |
| 63. | 6 Destinee Gray | 16:31.57 Pleasants County |
| 64. | 6 Olivia Kimball | 16:32.52 Pleasants County |
| 65. | 7 Jordyn McIntyre | 16:40.49 Bridgeport |
| 66. | 6 Emma Kniceley-See | 16:40.90 Bridgeport |
| 67. | 8 Grace Dearth | 16:46.01 Warren Local |
| 68. | 7 Adalyn Moreland | 16:47.91 Warren Local |
| 69. | 6 Emma Ahmed | 16:50.77 Bridgeport |
| 70. | 7 Peyton Stevens | 16:51.80 Taylor County |
| 71. | 8 Lily Cross | 16:52.96 Wirt County |
| 72. | 6 Chelsea Payne | 16:56.79 Braxton County |
| 73. | 6 Isabella Eddy | 16:58.08 Lincoln |
| 74. | 7 Jahna Brown | 16:59.20 Tyler Consolidated |
| 75. | 7 Anya Morehead | 17:02.83 Buckhannon-Upshur |

| 76. | 7 | Rania Singh | 17:03.24 Warren Local |
| 77. | 6 | Anna Wycoff | 17:05.47 East Fairmont |
| 78. | 7 | Avery Kessler | 17:13.69 South Harrison |
| 79. | 7 | Zoey Bunner | 17:20.92 Ritchie County |
| 80. | 8 | Kenna Keener | 17:25.26 Taylor County |
| 81. | 7 | Lauren Brown | 17:25.54 South Harrison |
| 82. | 6 | MillieCate Currey | 17:25.73 Bridgeport |
| 83. | 6 | Chloe Lewis | 17:25.91 Buckhannon-Upshur |
| 84. | 8 | Kamryn Watkins | 17:26.10 Westwood |
| 85. | 7 | Brooklyn Davis | 17:26.62 Pleasants County |
| 86. | 7 | Ayla Lilly | 17:36.60 West Fairmont |
| 87. | 7 | Graylee Linville | 17:39.26 Bridgeport |
| 88. | 6 | Colleen Freed | 17:41.70 Ritchie County |
| 89. | 6 | Isabella Bowers | 17:48.16 Buckhannon-Upshur |
| 90. | 7 | Rayonna Cain | 17:50.94 Mountaineer (Clarksburg) |
| 91. | 7 | Autumn Cecil | 17:52.63 Pleasants County |
| 92. | 6 | Ciarra Spring | 17:53.10 Taylor County |
| 93. | 7 | Adreona Moore | 17:55.20 Washington Irving |
| 94. | 7 | Annelise Mace | 18:01.32 Bridgeport |
| 95. | 8 | Paiton Thompson | 18:05.51 Bridgeport |
| 96. | 8 | Novalee Bennett | 18:06.60 Braxton County |
| 97. | 8 | Bella Casto | 18:11.22 Westwood |
| 98. | 6 | Alexis Buffey | 18:15.84 West Fairmont |
| 99. | 6 | Lyla Garcia | 18:30.05 West Fairmont |
| 100. | 6 | Reagan Sturgeon | 18:41.15 Pleasants County |
| 101. | 7 | Olivia Roberts | 18:44.28 Tyler Consolidated |
| 102. | 7 | Sophia Fox | 18:47.12 Buckhannon-Upshur |
| 103. | 8 | Cynthia Wigel | 19:10.95 Wirt County |
| 104. | 7 | Emily Brackman | 19:15.00 Washington Irving |
| 105. | 7 | Addison Berg | 19:27.35 Covenant Christian |
| 106. | 8 | Payton Janssen | 19:35.99 Bridgeport |
| 107. | 7 | Kate Urso | 19:37.61 Notre Dame |
| 108. | 8 | Regan Hardway | 19:42.54 West Fairmont |
| 109. | 7 | Katrina Guthrie | 19:46.20 Lincoln |
| 110. | 6 | Margaret (Maggie) Cable | 19:49.23 Bridgeport |
| 111. | 6 | Ainsley Alexander | 19:54.42 Taylor County |
| 112. | 6 | Alyena Mcle | 19:57.22 Buckhannon-Upshur |
| 113. | 6 | Kaitlin Davis | 19:57.95 Buckhannon-Upshur |
| 114. | 8 | Jacelyn Niethamer | 20:19.84 Westwood |
| 115. | 8 | Ava Scolapio | 20:34.53 Washington Irving |
| 116. | 8 | Erika Church | 20:35.32 Lincoln |
| 117. | 8 | Giana Armistead | 20:39.78 West Fairmont |
| 118. | 6 | Amelia Weekley | 20:44.27 Pleasants County |
| 119. | 7 | Marley Rider | 21:00.11 West Fairmont |
| 120. | 8 | Natalie Klemm | 21:03.86 Warren Local |
| 121. | 7 | Bella Allen | 21:10.10 Pleasants County |
| 122. | 8 | Breanna Cutright | 21:14.63 Mountaineer (Clarksburg) |
| 123. | 6 | **B.P.J.** | 21:50.47 Bridgeport |
| 124. | 7 | Olivia Markley | 21:57.35 East Fairmont |
| 125. | 7 | Claire McElwayne | 22:01.21 Notre Dame |
| 126. | 7 | Mercy Frase | 22:02.14 South Harrison |
| 127. | 6 | Makinsey Jeffers | 22:02.35 Pleasants County |
| 128. | 8 | Keirsten Pugh | 22:06.93 Bridgeport |
| 129. | 6 | Heaven Pittman | 22:09.28 Tyler Consolidated |
| 130. | 6 | Annaleigh Pierce | 22:10.80 Lincoln |
| 131. | 7 | Caitlin Murray | 22:25.51 Bridgeport |
| 132. | 8 | Ali Wilfong | 22:27.85 Taylor County |
| 133. | 6 | Raley Cochran | 22:42.76 Lincoln |
| 134. | 6 | Peyton Ice | 22:46.22 East Fairmont |

135. 6 Taylor Krolick          23:11.16 Ritchie County
136. 8 Autumn Wolfe           23:18.39 Westwood
137. 8 Kate Gaines            23:26.56 Westwood
138. 6 MaraBeth Hines         23:49.05 Buckhannon-Upshur
139. 6 Jordan Cox             23:55.91 Taylor County
140. 6 Arabella Jones         24:06.51 Taylor County
141. 7 Cailee Singh           24:24.88 Lincoln
142. 6 Haley Cross            24:54.03 Wirt County
143. 8 Elizabeth Conley       25:08.96 Washington Irving
144. 8 Andrea Huffman         25:16.94 Ritchie County
145. 6 Skylar Hayes           25:36.46 Lincoln
146. 8 Aaliyah Dodrill        25:40.69 Lincoln
147. 6 Lillie Nardella        27:40.92 Notre Dame
148. 6 Bella Yates            28:48.53 Bridgeport
149. 6 Zoe Fisher             29:16.46 Tyler Consolidated
150. 6 Sierra Perdue          30:00.69 Wirt County

2024 RunnerSpace.com
2024 Athletic.net – All rights reserved

 **Team Results Management**

# Mountain Hollar MS Invitational   MS

**OFFICIAL**   📅 Thu, Sep 2, 2021   📍 University High School, WV US

## Womens 3,200 Meters Junior Varsity

### Official Team Scores

| | | |
|---|---|---|
| 1. Suncrest | | 29 |
| 2. South (Morgantown) | | 39 |
| 3. Mountaineer (Morgantown) | | 78 |
| 4. Bridgeport | | 99 |

| # | Gr | Name | Time | Team |
|---|---|---|---|---|
| 1. | 8 | Stella Bleech | 15:54.3 | South (Morgantown) |
| 2. | 8 | Chloe Sickles | 16:00.4 | South (Morgantown) |
| 3. | 6 | Emma Zhou | 16:12.8 | Suncrest |
| 4. | 7 | Janie Gilchrist | 16:14.5 | Suncrest |
| 5. | 8 | Mia McCutcheon | 16:19.7 | Suncrest |
| 6. | 7 | Linsey Kramer | 16:41.3 | East Fairmont |
| 7. | 8 | Maliah Dalton | 16:41.8 | South (Morgantown) |
| 8. | 7 | Maddie Fritsch | 16:48.6 | Mountaineer (Morgantown) |
| 9. | 6 | JJ Monroy | 16:53.8 | Suncrest |
| 10. | 7 | Paige Snyder | 16:55.4 | East Fairmont |
| 11. | 7 | Olivia Lupo | 17:00.9 | Suncrest |
| 12. | 6 | Chelsea Payne | 17:02.9 | Braxton County |
| 13. | 7 | Graylee Linville | 17:09.8 | Bridgeport |
| 14. | 7 | Lauren Krantz | 17:10.6 | Suncrest |
| 15. | 7 | Elizabeth Esposito | 17:11.9 | Suncrest |
| 16. | 7 | Ayla McCasi | 17:13.9 | South (Morgantown) |
| 17. | 7 | Kylie Cline | 17:20.7 | Covenant Christian |
| 18. | 8 | Miley Dong | 17:21.8 | Suncrest |
| 19. | 8 | Adrienne Reger | 17:25.3 | Mountaineer (Morgantown) |
| 20. | 7 | Grayson Martucci | 17:27.8 | Suncrest |
| 21. | 6 | Anna Houde | 17:32.8 | Suncrest |
| 22. | 6 | Emma Kniceley-See | 17:34.4 | Bridgeport |
| 23. | 6 | Kelea Anderson | 17:38.3 | Suncrest |
| 24. | 7 | Maria Strager | 17:41.9 | Mountaineer (Morgantown) |
| 25. | 7 | Ava Monroe | 17:49.4 | Suncrest |
| 26. | 8 | Allie Myers | 17:49.6 | Suncrest |
| 27. | 8 | Brynn Lewis | 18:01.1 | Suncrest |
| 28. | 8 | Emily McDonald | 18:12.6 | South (Morgantown) |
| 29. | 8 | Samantha Zizzi | 18:16.1 | South (Morgantown) |
| 30. | 6 | Arianna Howell | 18:17.7 | South (Morgantown) |
| 31. | 6 | Anna McBee | 18:25.3 | Mountaineer (Morgantown) |
| 32. | 6 | Maggie Bailey | 18:30.3 | Suncrest |
| 33. | 8 | Avery Dickerson | 18:33.8 | South (Morgantown) |
| 34. | 6 | Elaina Beard | 18:42.9 | South (Morgantown) |
| 35. | 6 | Nataline Wolfe | 18:54.2 | Mountaineer (Morgantown) |
| 36. | 6 | Braydan Whitesel | 18:59.8 | Braxton County |
| 37. | 8 | Maya Ramsey Murry | 19:06.3 | Suncrest |
| 38. | 7 | Hannah Staley | 19:28.2 | Suncrest |
| 39. | 6 | Emily Liu | 19:53.9 | Suncrest |

40. 7 Maria Abelsayed          20:00.9 Suncrest
41. 7 Zuzanna Michalski        20:14.3 Mountaineer (Morgantown)
42. 7 Addison Berg             20:28.6 Covenant Christian
43. 8 Payton Janssen          20:43.7 Bridgeport
44. 6 Rylee Lemley            20:52.8 Mountaineer (Morgantown)
45. 6 Sara Minchau            20:54.5 Mountaineer (Morgantown)
46. 8 Brigid Wilson           20:56.9 Suncrest
47. 7 Ashlyn Poach            21:42.5 St. Francis Central Catholic
48. 6 Margaret (Maggie) Cable  21:46.1 Bridgeport
49. 6 Claire Jones            22:02.3 South (Morgantown)
50. 6 Alden Owen              22:24.4 St. Francis Central Catholic
51. 6  **B.P.J.**             22:33.9 Bridgeport
52. 8 Faith Noss              22:42.7 Central Preston
53. 7 Caitlin Murray          22:55.7 Bridgeport
54. 7 Alexis Thomas           22:55.9 South (Morgantown)
55. 7 Elsa Meyer              23:48.1 Suncrest
56. 8 Shea Lingo              23:52.8 Suncrest
57. 8 Macy Giles              24:12.1 South (Morgantown)
58. 7 Lilah Allison           24:23.5 Suncrest
59. 6 Peyton Ice              24:34.7 East Fairmont
60. 7 Elizaveta Abbitt        24:51.2 St. Francis Central Catholic
61. 8 Keirston Pugh           24:55.9 Bridgeport
62. 7 Olivia Markley          25:03.8 East Fairmont
63. 7 Baylee Yost             25:29.2 Suncrest
64. 7 Amelia Fisher           26:47.8 Mountaineer (Morgantown)
65. 6 Emma Sherwin            26:50.2 Mountaineer (Morgantown)
66. 6 Havanna Davis           30:26.8 Suncrest

2024 RunnerSpace.com
2024 Athletic.net   All rights reserved