## TABLE OF CONTENTS: APPENDIX
## TO INTERVENOR-PLAINTIFFS' BRIEF IN SUPPORT OF THEIR
## MOTION FOR SUMMARY JUDGMENT

| Description | Appendix Page Number(s) |
|---|---|
| Declaration of A.C. | 1–13 |
| Declaration of David Schmus | 14–30 |
| Declaration of Brett Campbell | 31–37 |
| Declaration of Michelle Keaton | 38–45 |
| Declaration of Amy McKay | 46–53 |
| Declaration of Silvia Moore | 54–59 |
| Declaration of Joshua Taylor | 60–66 |
| Declaration of Christian Winkler | 67–75 |
| Declaration of Te'Andra Parker | 76–82 |
| Declaration of William Field | 83–90 |
| Supplemental Declaration of A.C. | 91–96 |
| Supplemental Declaration of Joshua Taylor | 97–101 |
| Supplemental Declaration of Amy McKay | 102–105 |
| Supplemental Declaration of Rachel A. Rouleau | 106–109 |
| Athletic Records of B.P.J. | 110–177 |

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF KENTUCKY
COVINGTON DIVISION**

| | |
|---|---|
| **State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**, | |
| *Plaintiffs,* | |
| *and* | |
| **Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross, | **Case No.** 2:24-cv-00072-DLB-CJS |
| *Proposed Intervenor-Plaintiffs,* | |
| v. | |
| **Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**, | |
| *Defendants.* | |

**DECLARATION OF A.C.**

1

**Intervenor-Pls. MSJ 001**

I, A.C., under penalty of perjury, declare as follows:

1.      I am a 15-year-old resident of Bridgeport, West Virginia, in Harrison County, and have personal knowledge of the information below.

2.      I am a female ninth-grade student at Bridgeport High School (BHS) where I compete on the girls' track and field team. I currently compete in discus, shot put, and the 4 x 100 relay. I fully expect to continue attending BHS throughout high school, and right now I plan to compete on the track and field team throughout high school, as I have done for my ninth-grade year.

3.      I started playing sports when I was two or three years old. I have competed in different club, youth, and school sports since that time, including soccer, gymnastics, swimming, and Brazilian jiu-jitsu.

4.      I was good at Brazilian jiu-jitsu. I started training when I was eight years old and from early on was at the top of my class. Sometimes, I even threw boys around. But after three or four years of competing, the boys in my class started hitting puberty and became much stronger than me. I quickly learned that there is a stark difference in strength and stamina between boys and girls. I eventually quit jiu-jitsu because even though I was good with the technical elements, I was competing against boys who were bigger and stronger than me, and I could not win. It was no longer fun.

5.      I started playing sports because sports and physical health are important to my family. I enjoy the camaraderie and competitiveness of it.

### *Competing against a male athlete in girls' sports*

6.      In sixth through eighth grade, I attended Bridgeport Middle School (BMS). In seventh grade (the 2021–22 school year), I joined the girls' track and field team. I competed in the 100-meter dash, pole vault, shot put, and discus. Sometimes

Intervenor-Pls. MSJ 002

I filled in for my teammates in other events, too, like the 200-meter dash and relay events.

7.      To my surprise, another BMS student named B.P.J. joined the girls' track and field team. B.P.J. is almost two years younger than me, and one year behind me in school. Because I know B.P.J.'s older brother from school, I knew at the beginning of the 2021–22 school year that B.P.J. is a male who identifies as a girl.

8.      During those two years in middle school, I competed against B.P.J. in both shot put and discus, and I saw B.P.J. almost every weekday at practices and meets during the outdoor season.

9.      When I first competed against B.P.J., I typically beat B.P.J in shot put and discus. At the beginning of the season, B.P.J. was not throwing very well. It was B.P.J.'s first year trying these sports, and it can take a while to learn the skills needed to excel in throwing events. I had also just started throwing shotput and discus, and was learning the skills, but I was almost two years older. By the end of my seventh-grade season, B.P.J. threw about the same distance as I did in shot put—around 18–20 feet.

10.      In discus, I typically beat B.P.J.: I threw around 40 feet while B.P.J. threw closer to 30 feet. But in the last meet of the 2021–22 season, B.P.J. suddenly threw almost 20 feet farther: 49' 7".

11.      By the next school year (2022–23), I could tell that B.P.J. had grown a lot. B.P.J. got taller and threw farther. B.P.J. got a deeper and more masculine voice.

12.      Before the 2022–23 school year, B.P.J. was never one of the top athletes at BMS. But during the 2022–23 school year, B.P.J. suddenly became one of the top three throwers in shot put and discus at BMS. On May 13, 2023, B.P.J. threw 16 feet farther in discus than B.P.J. had thrown at the beginning of the

3

Intervenor-Pls. MSJ 003

season. It is incredibly rare to see that big of an increase in throwing distance in such a short time.

13.     There are usually ten meets in discus and shot put each season. The meets earlier in the season allow more athletes: a school can send several athletes from their team to each event. But as the year goes on, the events become more restricted, and often only the top three or four ranked athletes from a school in each event compete.

14.     Rankings depend on an athlete's personal record in each event. At the beginning of each school year, we have a scrimmage to establish baseline times and distances in each event, and the coach uses those times to establish each athlete's ranking. Rankings can change during the season if a student sets a new personal record better than someone else's. And sometimes, if a coach sees that an athlete is working really hard in practice and improving, then that athlete might move up in the rankings.

15.     Until April 2023, I was in the top three on my team for discus in both 7th and 8th grade. I was usually in the top three or four for shot put as well.

16.     But that changed as B.P.J. started beating me.

    a.     In March 2023, B.P.J. beat me at the Connect Bridgeport Invitational in shot put and in discus.

    b.     Then in April, B.P.J. beat me at the Pioneer MS Invitational in discus.

    c.     Later in April, B.P.J. beat me at the Bobcat MS meet in shot put and discus.

17.     When I lost to B.P.J., B.P.J. would sometimes say to me, "you just need to get stronger" A.C. Or B.P.J. would say, "you have more testosterone than I do, and I am still beating you." I find it offensive for a male to say that to a girl.

Intervenor-Pls. MSJ 004

18. The one bright spot was the Harrison County Championships girls' discus event in April 2023, where I threw farther and earned a higher placement than B.P.J.

19. One of the biggest meets of the season is the Mid Mountain 10 MS Championships. It is a conference meet, and only the top three ranked athletes from our school in each event get to compete. In the past, I got to compete at this event.

20. But after practice the night before our conference championship meet, my coach pulled me aside and said that I had been "knocked out" of the conference meet. I was upset.

21. At that point, B.P.J.—a male almost two years younger than me—had passed my personal record in shot put (24' 1") by almost three feet (27'). And B.P.J. had passed my personal record in discus (55' 2") by more than 10 feet (66' 0").

22. Because B.P.J. now ranked in the top three in shot put and discus, I was pushed out of the top three to fourth place at BMS in those events. And it meant that I did not get to compete in shot put or discus in the Mid Mountain 10 MS Championships on April 29, 2023.

23. It felt strange to be kicked out of my events, because I had always gotten to compete before. I felt angry and discouraged that B.P.J. took my spot. But I also felt like I couldn't say anything about it. If I complained, I would be unfairly labeled as "transphobic," even though that is not true. It felt unfair. I felt like I had to suck it up and live with it. I felt unheard and unseen.

24. Other girls on my team were upset, too. They were shocked to hear that I didn't get to compete in shot put and discus.

25. At the conference championships on April 29, 2023, B.P.J. ultimately took 4th overall in girls' discus and 6th overall in girls' shot put. A lot of girls placed lower than they should have because B.P.J. participated in the girls' events.

Intervenor-Pls. MSJ 005

26.     After I missed out on competing in discus and shot put in the conference championship, one of my coaches pulled me aside and tried to encourage me. My coach agreed that what happened to me was unfair, and I felt a little better having my coach's support.

27.     Because B.P.J. pushed me down in the rankings, I did not get to compete in discus or shot put for the rest of the season, except for an 8th grade-only invitational that B.P.J. (as a 7th grader) was not eligible to compete in.

28.     It is not fair to force me and other girls to compete against males in sports. As I have experienced with B.P.J., it is extremely frustrating to know that no matter how hard I work, I will not be able to throw farther than B.P.J.

29.     Being excluded from the competition before it even begins is discouraging because I am not as strong and athletic as boys my age. It makes me so angry that I do not have a chance to even win. It makes me want to scream, "Why am I even here?"

30.     I want girls to have an opportunity to compete on a level and safe playing field, and I know that will never happen if boys are allowed to compete on girls' sports teams.

31.     It seems that people have forgotten the whole point of making girls' sports separate. It was impossible for girls to compete in boys' sports safely and competitively. Letting biological males into women's sports defeats the whole purpose of even having them in the first place. We simply cannot compete with men.

32.     B.P.J.'s athletic records show that B.P.J. beat over 50 different female athletes in the 2021–22 school year, displacing several of the female athletes more than once.

33.     These records show that B.P.J. beat over 100 different female athletes in the 2022–23 school year, displacing them almost 300 times. I also lost to B.P.J. on four separate occasions that school year. For example, on April 20, 2023, I would

Intervenor-Pls. MSJ 006

have been 3rd place at BMS in the 1 kg discus. Instead, I received 4th place, while B.P.J. took 2nd place.

34.    The same thing happened in shot put on April 20, 2023. I took 5th place at BMS, while B.P.J. received 4th place.

35.    I have not competed against B.P.J. this year as B.P.J. competes in middle school and I am in high school. But during the 2023–24 school year, B.P.J. has already beaten almost 100 female athletes, displacing them over 250 times.

36.    Overall, during the last two years while B.P.J. competed in women's sports, B.P.J. has displaced almost 300 different female athletes over 600 times.

37.    These records about B.P.J.'s athletic competitions are available at https://www.athletic.net/.

38.    A copy of these records is attached to the complaint as Exhibit B.

39.    These records in part reflect B.P.J. displacing me from my shotput and discus events.

### Privacy concerns when male athletes compete in girls' sports and male students use girls' facilities

40.    B.P.J. was not just another girl on our team. B.P.J. was very open about being on puberty blockers. I and other girls on the BMS girls' track and field team have always known that B.P.J. is male.

41.    This whole experience of having B.P.J. on the girls' team was very hard for me, and my teammates told me that they found it hard, too.

42.    When B.P.J. was first put on the girls' team, I decided to change clothes in the girls' restroom instead of the locker room to have more privacy. But when my school closed the gym locker rooms, the entire girls' team had to change in the girls' bathrooms.

43.    I have never minded changing clothes in front of other girls. We are the same. But when B.P.J. started changing clothes with us girls in the girls'

7

Intervenor-Pls. MSJ 007

bathroom, I felt uncomfortable and decided that I should change in the bathroom stall whenever I could for more privacy.

44.    In my high school, where B.P.J. will attend next year, we change in the locker room by the field for track and field practice. The locker room has three private stalls and some showers with curtains. Most of the locker room area is an open space with lockers where girls can change.

45.    Before practice or a track and field meet, we only have so much time to change before we need to begin warming up. There is not enough time for all the girls to change in a private space, and many girls change in the open area of the locker room.

46.    I also have to change in the girls' locker room for physical education class. As a Bridgeport High School freshman, I must participate in P.E. class every other day for the whole year. We change clothes before we begin every P.E. class. We use the locker room inside the gymnasium for P.E. and all of the indoor sports. Similarly to the outdoor locker room, the indoor locker room is mainly just a wide-open area in a room where we change in front of lockers. There are three bathroom stalls, and three showers with curtain areas.

47.    There is not enough time for every girl to change in a private area for P.E. class. I would not want to change for P.E. class if there was a boy in our locker room even if that boy identified as a girl. When we are in P.E. class, we will play some sports with the boys. But girls and boys play separate games whenever we play any contact sports. We have played volleyball, basketball, and football in P.E., but each time, we only played with the girls.

48.    I don't want to use a restroom or locker room to change, or use a restroom generally, with a boy in there. When I use a restroom or when I change my clothes in the locker room for a meet, I don't want to be seen by a person of the

8

Intervenor-Pls. MSJ 008

opposite sex. I don't want to change in front of a boy or want a boy to change in front of me.

49.    I also do not want to shower in a locker room with a male nearby. It would make me feel extremely unsafe, anxious, and embarrassed to shower in the girls' locker room if males are allowed in.

50.    The same goes for when I go on overnight trips, whether with my sports teams or for a field trip. Normally the band goes on one overnight trip a year. This year the band went to Disney World with only a few parent chaperones. In track and field, the top three finishers in meets advance to the next level of competition, and those competitions are usually out of town. Those competitors will stay in hotel rooms with their teammates. I haven't placed in the top three as a freshman, but I hope to improve next year. I don't want to stay in a room or sleep in a room with a boy, especially when no adult is present. It doesn't matter to me if the boy considers himself to be a girl.

### *Enduring inappropriate sexual comments*

51.    B.P.J. made several offensive and inappropriate sexual comments to me. At first, it did not occur often, and I tried my best to ignore it.

52.    But during my final year of middle school, B.P.J. made inappropriate sexual comments a lot more often; it increased throughout that year; and the comments became much more aggressive, vile, and disturbing.

53.    Sometimes B.P.J.'s comments were just annoying, like commenting that I have a "nice butt."

54.    But other times, I felt really embarrassed, and I didn't want to repeat the gross things B.P.J. said to me.

Intervenor-Pls. MSJ 009

55.      During the end of that year, about two to three times per week, B.P.J. would look at me and say "suck my d***." There were usually other girls around who heard this. I heard B.P.J. say the same thing to my other teammates, too.

56.      B.P.J. made other more explicit sexual statements that felt threatening to me. At times, B.P.J. told me quietly "I'm gonna stick my d*** into your pu***." And B.P.J. sometimes added "and in your a**" as well. These comments were disturbing and caused me deep distress.

57.      B.P.J. made these vulgar comments towards me in the locker room, on the track, and in the throwing pit for discus and shotput.

58.      I felt confused and disgusted when I heard these vulgar and aggressive comments. It was especially confusing because I was told that B.P.J. was on the girls' team because B.P.J. identifies as a girl, but the girls on the team never talked like that.

59.      Most of the time, B.P.J. made these sexual comments at girls' track practice. Our team walked from Bridgeport Middle School to the High School for track practice, where we would train on the high school track. B.P.J. often popped up beside me as we walked and said these things. Other times, B.P.J. made comments as our team was sitting in the endzone waiting for coaches to get practice going. At least one time, it happened in the girls' locker room.

60.      Middle school kids can have foul mouths. The kids at my middle school sometimes said raunchy things, but they were not as explicit or aggressive as the things B.P.J. said.

61.      I reported B.P.J.'s sexual comments to my coach and middle school administrators. Initially, the administrators told me that they were investigating, but we never heard back, and nothing changed. From what I saw, B.P.J. got very little or no punishment for saying things that no other student would get away with.

Intervenor-Pls. MSJ 010

62.     I was glad to move into high school in the Fall of 2023 so that I would
not have to deal with B.P.J.'s harassment since B.P.J. is still in middle school. But
because the middle school and high school share the same track and have
overlapping practice times, I still see B.P.J. up to three times per week at girls'
discus and shot-put practice.

***Future fears***

63.     Both B.P.J. and I play the trumpet in the marching band, and we will
have a lot of practices together starting in late July 2024 and lasting until late
December 2024. In marching band, we have many band trips that require overnight
stays, where students share hotel rooms without an adult staying in the room with
them.

64.     I am hesitant to continue playing in the band because I am uncertain
whether I will be forced to share a hotel room or be exposed to B.P.J. on these trips.

65.     B.P.J. will start high school in the Fall of 2024, and I dread being on
the same sports team again. I plan to continue competing in track and field in the
2024–25 school year. I fully expect B.P.J. to continue competing in track and field
like B.P.J. has done in the past. When B.P.J. begins competing in track and field
again, I will again be competing directly with B.P.J.

66.     I am reluctant to keep competing on a team that exposes me to these
inappropriate comments. I'm also reluctant to continue in track and field if I have to
compete against boys. I'm unable to fully enjoy sports in this environment.

67.     I also worry about the little 6th-grade girls who are on the same team
as B.P.J. right now. If I were in 6th grade and had to deal with sexual comments
from a biological male two years older than me who was changing in the same
locker room as me, I wouldn't even play sports. It wouldn't be worth it.

Intervenor-Pls. MSJ 011

68.    My younger sister will be a freshman in high school when B.P.J is a senior. She is a good athlete, but she is very shy, and I can't imagine how she would feel if B.P.J. said those sexual comments to her while they were competing in sports or changing in the locker room. I do not want that to happen.

69.    I believe that girls' sports should be for girls only. Males, even those who identify as girls, do not belong on girls' sports teams or in girls' locker rooms.

Intervenor-Pls. MSJ 012

## DECLARATION UNDER PENALTY OF PERJURY

I, A███████ C█████, a citizen of the United States and a resident of the State of West Virginia, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge.

Executed this __1__ day of __May__, 2024 at __Bridgeport, W.V__.


A█████ C█████
A.C.

15

Intervenor-Pls. MSJ 013

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF KENTUCKY
## COVINGTON DIVISION

| | |
|---|---|
| **State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**, <br><br> *Plaintiffs,* <br><br> *and* <br><br> **Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross, <br><br> *Proposed Intervenor-Plaintiffs,* <br><br> v. <br><br> **Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**, <br><br> *Defendants.* | **Case No.** 2:24-cv-00072-DLB-CJS |

## DECLARATION OF DAVID SCHMUS, EXECUTIVE DIRECTOR OF CHRISTIAN EDUCATORS ASSOCIATION INTERNATIONAL

Intervenor-Pls. MSJ 014

I, David Schmus, under penalty of perjury, declare as follows:

1.      I am over the age of 18, of sound mind, and otherwise competent to sign this declaration. I have personal knowledge of the information below.

2.      I am the Executive Director of Christian Educators Association International, also known as Christian Educators.

3.      As the Executive Director of Christian Educators, I am the organization's Chief Executive Officer, accountable to the Board of Directors. I direct all the ministry and association activities.

***Christian Educators' Background***

4.      Christian Educators is a Christian educational association that primarily serves member individuals who teach and support public schools.

5.      Christian Educators' mission is to support, connect, and protect Christians serving in public education. Christian Educators supports teachers who want to make a difference in their students, parents, and coworkers' lives and throughout the broader community.

6.      At Christian Educators, we want to support Christian teachers and help them through discipleship and spiritual development. To support our teachers, we create content, host events, prepare trainings, and distribute materials all geared toward spurring our teachers on in their faith and explaining how that carries over to their classrooms.

7.      Christian Educators' members consist of a group of educators, counselors, administrators, aides, and even bus drivers and custodians who serve as thriving ambassadors for Christ in our public schools.

8.      Christian Educators is a non-profit corporation organized under California law with its principal place of business in Placentia, California.

Intervenor-Pls. MSJ 015

9.      Christian Educators serves educators in all fifty states, with approximately 15,000 members. And of those members, approximately 8,000 of them are paying members whose dues fund our services and ministry. There are dues-paying members in all fifty states.

10.      Based on our members' stage in teaching, we have four different types of dues-paying membership: professional, student, retired, and associate.

11.      Professional members must be W-2 employees of an educational institution. As part of their membership, they receive professional liability insurance negotiated and purchased by Christian Educators for the benefit of its professional members. In addition, Christian Educators' professional liability insurance policy and benefits cover the cost of an attorney if a professional member faces an adverse job action, and it provides access to free legal and educational advice on personnel and religious issues.

12.      While professional members may serve at the K-12 or college level, approximately 98% of them serve at the K-12 level.

13.      Similarly, although professional members may serve in any educational institution, approximately 96% of them serve in traditional public schools.

14.      Thus, the majority of Christian Educators' dues-paying members are "professionals" employed in public schools at the K-12 level.

15.      Christian Educators has approximately 6,043 professional members across the country.

16.      Student members may be college students and may not be paid as educators. These students receive professional liability insurance negotiated and purchased by Christian Educators for the benefit of its student members, as well as access to free legal advice on religious issues.

17.      Christian Educators has around 1,560 student members.

3

Intervenor-Pls. MSJ 016

18.     Retired members are retired educators. They do not receive any insurance benefits. Anyone who supports the mission and vision can be eligible for associate membership. Those members also do not receive any professional liability insurance benefits. Christian Educators has 365 retired and associate members.

19.     In addition to dues-paying members, Christian Educators has 7,000 "movement members" who are included in the mailing list, but do not pay dues or receive insurance benefits.

20.     There are 501 professional members in Tennessee, and 481 of those members are employed at public schools.

21.     There are 451 professional members in Kentucky, and 439 of those members are employed at public schools.

22.     There are 312 professional members in Ohio, and 297 of those members are employed at public schools.

23.     There are 59 professional members in West Virginia, and 57 of those members are employed at public schools.

24.     There are 189 professional members in Virginia, and 162 of those members are employed at public schools.

25.     There are 124 professional members in Indiana, and 120 of those members are employed at public schools.

26.     Christian Educators has 1,666 paying members with coverage in the Sixth Circuit. There are 1,390 professional members in the Sixth Circuit, and 1,340 of those members work at public schools.

27.     Christian Educators was founded in 1953 when several Los Angeles educators and school administrators met to create a coalition of like-minded individuals who work in public schools. The coalition's goal was to reach students across America and provide them with caring teachers concerned for their moral and spiritual well-being.

Intervenor-Pls. MSJ 017

28.     Over the last 70 years, Christian Educators has grown and now has members nationwide. Christian Educators provides training and resources to its member educators, enhancing their professional and personal development while offering membership benefits.

29.     We publish content, host events, plan trainings, and distribute materials all geared toward the spiritual development of our members. Some of our training and materials are designed to educate our members on issues such as their First Amendment rights and responsibilities and the current law governing union representation of teachers.

30.     Christian Educators offers several benefits to its members.

31.     For example, Christian Educators offers members $2 million in professional liability insurance, a local attorney to represent members in possible job actions against the members, unlimited consultations with attorneys and educational experts, and all the support provided from a biblical worldview.

32.     Our members consult attorneys and educational experts on several different professional categories and areas.

33.     Our members consult attorneys and experts to discuss issues like allegations about harassment or about members expressing their views and in turn offending someone who complains. They also discuss contract and employment issues, which usually pertain to issues such as non-renewal of contracts, involuntary transfer, suspension, or termination of employment.

34.     They discuss their educational practices, such as the best practices for developing or managing Individualized Education Programs and observations by supervisors. Our members receive consultation from attorneys and experts on faith challenges, like how to deal with the worldview clash over gender identity or whatever the issue of the day is. We encourage our members to respond humbly,

Intervenor-Pls. MSJ 018

prayerfully, and consistent with their religious beliefs while seeking to love and respect others.

35.    Members receive consultations on peer conflicts, which could involve issues with teachers' aides, union representatives, or even hostility towards our members because of their faith.

36.    The attorneys help our members with professional associations. We help our members with their teachers' unions and discuss issues such as opting out, receiving fair representation or benefits under the collective bargaining agreement, or even if the members are excluded from bargaining unit meetings. The attorneys also help the members with supervisor conflicts, where the supervisor lacks support for a teacher and disciplines them or is hostile toward the teacher.

37.    Our members also consult with attorneys about their religious freedoms. Most often, these issues concern what teachers can and can't do regarding sharing about their faith, praying, having a Bible at work, advising Christian clubs, posting scripture at or near their desks, and any religious accommodation requests. This also includes any parent/student conflicts. Increasingly these issues are students wanting to identify as another gender socially at school without informing their parents.

38.    Christian Educators also provides a broad spectrum of resources to equip our members to live out their faith in public schools. One of the ways we do that is through our online national conference called the Rise Up Summit, attended by approximately 10,000 educators each year. We co-host the Summit with Teach 4 the Heart and we have hosted well-known Christian leaders like Francis Chan, Mark Batterson, David Platt, Sean McDowell, and others. Our other in-person events help encourage and equip teachers to best help their students.

39.    We host our events to provide encouragement to our members. The primary focus of our events is to teach our members how to think biblically about

6

Intervenor-Pls. MSJ 019

who we are and who God is and how to show God's love to others in their work. We encourage them to model their beliefs in all aspects of their lives. We teach our members how to see challenges at their schools and in their classrooms as opportunities to trust and represent Christ. We help our members connect Christian educators with each other to build and sustain the local community. We equip our members to share about our Christian Educators organization with their colleagues and others. We also teach our members what teachers can and cannot do to respect the rights of their students and the school community.

40.    We publish an award-winning magazine called Teachers of Vision, which has three editions a year. We also publish a monthly column focused on public policy issues called Free to Teach. We send out a monthly email newsletter called "In the Know" that informs our members about current events, resources, and opportunities. For encouragement, we send a daily devotional to all our members.

41.    Our website is full of free resources for our members to use when needed. Our "Resource Center" houses many of our materials for our members. We have resources tackling topics such as articles of interest for Christian educators, professional development webinars, encouragement, campus ministry, parent engagement, prayer and bible study, benefits of membership, insurance, legal advice, and union issues. Each topic has webinars, videos, and publications that our members can access freely.

42.    For example, our website has documents explaining our professional liability plan for our members. At Christian Educators we want to provide our members with peace of mind that, even if their school does not have coverage to defend a teacher, Christian Educators provides a back-up plan.

Intervenor-Pls. MSJ 020

43.    Christian Educators helps its members while also abiding by its own Statement of Faith, which explains some of Christian Educators' religious beliefs on topics including the Trinity, the Bible, Jesus Christ, and the need for redemption.

44.    Christian Educators also maintains a mission and vision statement that underscores the idea of empowering Christian educators "to serve as thriving ambassadors for Christ in our schools."

45.    Christian Educators also has a set of moral and religious standards for employees and volunteers entitled the Kingdom Living Standards for Staff/Volunteers. This includes upholding "the understanding of gender that affirms the goodness of God's creation of humankind as male and female and recognizes the blessing of living in congruence with His created order—a created order demonstrated in this context through biological sex."

46.    To become a member of Christian Educators, an educator visits the website, completes a form, and pays a membership fee. Many members opt to resign from teachers' unions before they join Christian Educators. We will assist potential members in that process.

47.    There is a faith requirement to joining Christian Educators. The membership form has a "Faith Agreement" and requires an affirmative response to the statement, "I am a Christian."

48.    Christian Educators works to educate its members on how to navigate issues involving gender identity that come up in the school setting without compromising on their beliefs as Christians.

49.    Christian Educators members generally object on religious, scientific, and philosophical grounds to referring to a student by pronouns that do not align with a student's biological sex.

Intervenor-Pls. MSJ 021

50.    Christian Educators has addressed the issue at our Rise Up Summit, as well as in our Teachers of Vision magazine and the monthly Free to Teach columns.

51.    Christian Educators also has a page on its website dedicated to gender-identity issues, including an article I wrote on handling requests to use a student's self-selected pronouns. *See* David Schmus, *Gender Pronouns: Navigating a Difficult Landscape*, available at https://magazine.ceai.org/stories/navigating-gender-pronouns.

52.    Christian Educators regularly advocates for the right of its members, at school and related school functions, to use biologically accurate pronouns consistent with their religious beliefs and for the right of its members to express their religious beliefs in appropriate settings at school and school functions.

53.    These beliefs held by our members and their expression of their rights are encouraged to be reflected with integrity in their everyday interactions with others as an exercise of their sincerely held religious beliefs.

### *My Role as Executive Director*

54.    I submit this declaration on my own behalf as Christian Educators' Executive Director and on behalf of Christian Educators as its corporate representative.

55.    I have my bachelor's degree in political science from Pepperdine University, a master's degree in biblical studies and theology from Biola University, and a secondary teaching credential from Biola University. I was an adjunct professor at Biola University teaching Christian Worldview and Biblical Studies courses for 13 years. I became a member myself of CEAI in 2005, and then began volunteering as seminar/workshop speaker/leader with CEAI in 2010. I began working for CEAI in 2015, and was promoted to Executive Director in 2017.

Intervenor-Pls. MSJ 022

56.    Given my frequent interactions with all aspects of the organization and its members, I know our organization's operations and membership. As Executive Director, I participate in all CEAI Board of Directors activities as a voting member. I help ensure that Christian Educators' leaders implement Christian Educators' mission and values and help ensure that local members share the mission and values. I am responsible for increasing Christian Educators' membership and for advocating for our members. I supervise the member admission and ensure the members share Christian Educators' positions.

57.    I have observed the operations and circumstances of Christian Educators' members related to their commitment to living their Christian examples in their classrooms and supporting Christian Educators' values in their workplaces.

58.    As Executive Director of Christian Educators, I know the concerns of Christian Educators' members. Based on my experience and interactions with members, I know that educators are gravely concerned about the effects that these Title IX changes will have on them and how the changes will clash with their constitutional rights and the statutory protections that they may lose.

59.    Many members are expressing their reservations to our consultants and indicating they are not likely to speak out publicly for fear of retaliation and they are concerned with coerced self-censoring due to the chilling nature of the Title IX changes. And under the new rules, members fear that they will be subject to Title IX complaints for expressing their sincerely held beliefs during informal conversations at their school and even for their speech occurring outside of school with students and colleagues, whether at their church, on social media, or in other conversations.

60.    For example, I know educators who have faced pushback and ridicule in their jobs because they failed to use a student's chosen pronouns in class or for opposing the school's gender ideology. Decent and honorable teachers who want to

10

Intervenor-Pls. MSJ 023

follow their religious convictions while providing a safe and respectful environment for children to learn are at risk because of these changes.

61.    Christian Educators recently conducted an email survey of its members, and of the 637 members that responded, more than half of the members reported that students requested the teachers use pronouns or other identifiers that communicate the student identifies as a gender identity that is different from their biological sex.

62.    And twenty-three respondents related circumstances in which school officials and others have punished or threatened to punish educators for refusing to use these inaccurate names or pronouns.

63.    And other members expressed situations where they are in schools or can invoke state laws or school policies that protect their rights to use pronouns consistent with students' biological sex.

64.    We have had members accused of harassment because other teachers in their schools were offended by what our members said about gender identity or believed generally about their faith.

65.    For example, a teacher member in Virginia received a Title IX complaint from another teacher in their school because our member expressed disapproval of using pronouns for students that do not align with the student's sex. The teacher was offended by this view and filed a complaint against our member.

66.    In Colorado, one of our members was accused of bullying a student and causing the student severe mental harm for failing to use the student's chosen pronouns that did not align with the student's sex. Our member would not use this student's chosen pronouns, and the member was accused of discriminatory and offensive remarks toward the student.

Intervenor-Pls. MSJ 024

67.    Another member in Colorado was fired from a substitute teacher position because the member told a student that there is more to life than this student's gender identity.

68.    One of our members is the Bible Club sponsor at this member's school in California. The member was accused of harassment for hosting different events and discussing biblical issues, even though this member and the Bible Club followed the school's policies for hosting events and speaking about their beliefs.

69.    These are just a few examples of the harassment our members face at their schools when they speak according to their religious beliefs. The teacher colleagues at our members' schools are often easily offended, especially about gender identity issues. This offense causes some of our members to be afraid to speak their religious views. It causes other members to chill their speech about their views, as they do not want to be falsely accused of harassment or bullying simply for sharing a belief about gender identity that is unpopular.

70.    I anticipate that, when the new Title IX rules go into effect, Christian Educators will receive many more calls and questions from our members about how to handle situations like using inaccurate pronouns, speaking about religious beliefs on gender identity without incurring liability, and accessing single-sex intimate spaces (like restrooms) with members of the opposite sex. We help our teachers with numerous issues in the schools and the classrooms. If the Title IX rules go into effect, we will have reduced bandwidth for our current operations.

71.    Christian Educators has already received inquiries about these topics and expended resources answering those questions as they come up under local school policies. But because the new Title IX rules create a nationwide policy, I fully expect, based on past inquiries, that Christian Educators will receive many more inquiries about the new Title IX rules as they relate to these topics.

Intervenor-Pls. MSJ 025

*The effect of new Title IX rules on Christian Educators' members*

72.    Christian Educators' members are harmed by the Biden Administration's recent changes to the Title IX regulations.

73.    Christian Educators' members teach from a foundation of their Christian faith, which means their faith informs how they communicate with students and conduct themselves in the classroom. They want to show dignity and respect for all their students.

74.    The vast majority of our members teach at schools that must comply with Title IX. This means that the schools comply with the Title IX prohibition on sex discrimination. It is standard for schools to have a process for Title IX violations.

75.    Compliance with Title IX in public schools is expected for teachers and other employees.

76.    Because of this compliance with Title IX, Christian Educators has thousands of members who are teachers in schools that are impacted by the Biden Administration's changes to Title IX.

77.    Approximately 96% of our members teach or work at schools that are in traditional public schools and will be impacted by the changes to Title IX.

78.    The Biden Administration's changes will require Christian Educators' members to use pronouns that do not align with their students' biological sex. If they refuse to use pronouns that violate their faith, they will be subject to discipline at their individual schools and even face termination.

79.    The Title IX changes will also apply to interactions in classrooms, outside of classrooms, between employees, and even online when the teachers may post something that students and teachers see.

80.    Christian Educators' members Silvia Moore, Michelle Keaton, Amy McKay, Brett Campbell, and Joshua Taylor have filed declarations in this case, and

Intervenor-Pls. MSJ 026

I can affirm that, based on my interactions with other members, the statements and experiences of these specific teachers are similar to those of other members of Christian Educators.

81.    Based on my interactions with and knowledge of Christian Educator members, I anticipate that the new Title IX rules will lead to teachers being required to use pronouns that violate their religious beliefs and/or coerced into silence by the chilling effect of these changes in order to remain in good standing with their employers. Either way, they are forced to choose between staying silent about their beliefs or speaking according to their beliefs and facing possible discipline at their schools.

82.    Based on my interactions with and knowledge of Christian Educator members, I anticipate the new Title IX rules will lead to teachers being falsely accused of harassment for expressing their biblical views on sex, gender-identity, and human sexuality. The fear of government persecution is a reality.

83.    Christian Educators joined this suit to ensure its members will not face discipline, investigation, or any other negative repercussions, official or social, for exercising their constitutional and statutory rights.

***The effect of new Title IX rules on Christian Educators***

84.    In addition, Christian Educators joined this suit to ensure that the organization can focus on its primary mission of developing professionals as Christian educators—instead of diverting its limited resources in response to Defendants' unlawful Title IX actions.

85.    Christian Educators exists to support, connect, and protect our members and spur them on toward greater spiritual development they use in their daily lives, at their schools, and in their classrooms.

Intervenor-Pls. MSJ 027

86.     Daily, we as an organization are busy responding to service requests from our members, managing memberships, developing and distributing online and printed content, producing live and virtual events, praying for and with our members, and developing our membership, mission, and service offerings.

87.     In response to Defendants' Title IX actions, Christian Educators will need to reduce our work on creating content, preparing for our annual events, and managing our memberships with current members. Instead, we will be consumed by answering calls from members regarding how they can remain faithful Christians while implementing the new Title IX rules as teachers. That is because these questions are not easily answered about how our members can follow the Title IX rule changes while staying true to their faith convictions.

88.     The difficulty of these questions means that we cannot simply push out standard content to answer our members' questions. Instead, we will have to walk through these challenges with our members in prayer and discernment as they weigh whether to quit, risk violating their faith, or risk being charged with violations and prosecuted. It will be a very time-consuming process.

89.     These efforts will remove our ability to consult with our members on their professional association questions or supervisor conflicts. We will not be able to operate normally due to these strenuous Title IX rule changes and the burden they place on our members.

90.     Also, if these Title IX changes were to go into effect, we anticipate that many of our members would either resign or retire early and lose their positions at their schools due to non-compliance with the rules. This would shrink the number of members who participate with Christian Educators, and it would be a direct harm.

91.     Over the years, we have heard from many of our members that they will not comply with rules that require them to communicate messages that violate their faith, particularly about gender identity. These members work in public

Intervenor-Pls. MSJ 028

schools and will not comply with the Title IX rule change. If those members were terminated from their schools and the membership of Christian Educators diminished, it would cause us as an organization to lay off our staff and limit our ministry initiatives.

92.    If Defendants are not enjoined and the Title IX actions are not set aside, Christian Educators will continue to suffer organizational harm and redirect its limited resources in response to Defendants' unlawful actions.

Intervenor-Pls. MSJ 029

## DECLARATION UNDER PENALTY OF PERJURY

I, <u>David Schmus</u>, a citizen of the United States and a resident of the State of <u>California</u>, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge.

Executed this <u>2nd</u> day of May, 2024 at Washington, D.C.

_____

David Schmus

17

Intervenor-Pls. MSJ 030

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF KENTUCKY
COVINGTON DIVISION**

| | |
|---|---|
| **State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**, | |
| *Plaintiffs,* | |
| *and* | |
| **Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross, | **Case No.** 2:24-cv-00072-DLB-CJS |
| *Proposed Intervenor-Plaintiffs,* | |
| v. | |
| **Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**, | |
| *Defendants.* | |

**DECLARATION OF BRETT CAMPBELL**

1

**Intervenor-Pls. MSJ 031**

I, Brett Campbell, declare as follows:

1.      I am over the age of 18, of sound mind, and otherwise competent to sign this declaration. I have personal knowledge of the information below.

2.      I am a Christian and a current member of the Christian Educators Association International. I have been a member since 2023.

3.      Christian Educators is a professional association that provides legal and spiritual resources for teachers.

4.      When I first began teaching, I needed to get insurance coverage. I decided to get insurance from Christian Educators because it shares my convictions and seeks to equip and protect educators in ways that align with my values.

5.      Since high school I have felt called to teach. My own teachers were incredible. I wanted to help students reach their potential and do my best to set an example for them as my teachers did for me.

6.      In May 2023, I received my degree in Secondary Education with a focus in History from Tennessee Technological University.

7.      In the fall of 2023, I began teaching 7th grade social studies at Warren County Middle School in Warren County, Tennessee.

8.      This is my first position as a teacher, and it has already been incredibly rewarding.

9.      Middle school is a challenging time for many students and a time of growth and maturing.

10.     Getting to walk with students during this season of life is a privilege. I try to convey the subject matter to them but also to help them develop important life skills like communication, time management, and a healthy sense of self.

11.     Social studies covers a broad range of historical topics and themes. The students enjoy trying to better understand the past and how we can learn from it.

Intervenor-Pls. MSJ 032

12.    My faith impacts my work. It is my source of hope and pervades my approach to teaching and my interactions with others, in and out of the classroom.

13.    Love is at the heart of the Christian faith. My beliefs inspire me to reflect authentic love in my interactions with students, faculty, and staff.

14.    As part of my religious beliefs, I also believe that God created every person to reflect Him. Therefore, I believe everyone deserves to be treated with dignity, kindness, and compassion. I strive to do that with my colleagues and students.

15.    I also believe that God created two distinct sexes, male and female, and that people cannot change their sex and should not try to change their sex. According to my beliefs, God determines each person's sex and that is something we should accept as a gift, rather than reject. So I believe that people should seek to accept their bodies and live consistent with their sex because this allows them to flourish.

16.    I teach five classes of 25-30 students. Each day, I interact with about 150 students.

17.    In addition to my classes, I speak with students outside of class in hallway conversations or when they stop by my classroom.

18.    Students have requested that I refer to them using different names than their given names because they identify as the opposite sex or as non-binary.

19.    Currently 3 students in my classes identify as transgender. Outside of class, I also interact with several other students who identify as transgender. Overall, about 7 students at Warren County Middle School identify as transgender.

20.    While I call students by their requested name, I do not and will not call them by pronouns that differ from their sex because doing so violates my religious beliefs.

3

Intervenor-Pls. MSJ 033

21.     I believe that by using inaccurate pronouns—pronouns that reflect people's gender identity and contradict their sex—I am lying to them and accepting and promoting views contrary to my religious beliefs. Specifically, I believe doing so contradicts my beliefs about humanity, God's creation of two sexes, and God's design for human flourishing. Not only that, I also believe that using inaccurate pronouns is inconsistent with my duty as a teacher to tell the truth.

22.     I could not use inaccurate pronouns when referring to students or colleagues without violating my faith.

23.     Some of my students are aware that I am a Christian, so it would be especially harmful for me to speak and act in a way that my students know violates my beliefs. It would make me look like a hypocrite.

24.     My faith and duty as a witness to my students compel me to live with integrity—consistent with my convictions on and off campus.

25.     To my knowledge, Warren County does not require teachers to use inaccurate pronouns. No official or administrator at the school has ever told me I must use pronouns inconsistent with someone's sex.

26.     As I understand it, Tennessee law protects public school teachers from being compelled to use pronouns not consistent with someone's sex.

27.     I also understand that, under another Tennessee state law, students and staff must use restrooms consistent with their sex, without regard to gender identity.

28.     Our school does not have separate restrooms for the teachers. We use the same school restrooms as the students.

29.     The restrooms are designated for males and females and are multi-use.

30.     I would not be comfortable and do not want to use the same restroom as a female student or staff member. It would be awkward and embarrassing for me

4

Intervenor-Pls. MSJ 034

to do so. I especially do not want to share this space all alone with a girl, someone who could be as young as 12 years old, while I go to the restroom.

31.     The male restrooms have both stalls and urinals. The stalls are standard metal frames with a latch between the doors and the wall panels. The panels end more than a foot above the ground and only are about 6.5 feet high.

32.     The restrooms are not set up to provide much privacy, which is why they are separated by sex.

33.     Getting to know the other teachers through conversations in the teachers' lounge is a fun part of being a teacher.

34.     Sometimes during the lunch break or in our classrooms when we are not teaching, other teachers and I discuss the challenges facing educators today. This helps me to learn from my colleagues and to better support them.

35.     Some of our conversations have been about gender-identity issues. This topic inevitably comes up. For example, teachers discuss how students have asked teachers to refer to them by certain pronouns or names and how teachers have to update their class rosters and student profiles. Teachers have also discussed whether it's in the best interest of children to be treated like they are the opposite sex.

36.     During those conversations, I have conveyed that my faith teaches that sex is immutable and is based on biology. I have also discussed that I believe it is harmful for students to be treated as the opposite sex. In these conversations with other teachers, I have affirmed that I believe it is in the best interest of students to be treated consistent with their sex as recorded on their original birth certificate.

37.     No school official has ever told me to stop discussing my views on gender identity with other teachers and staff.

38.     If the Title IX rule requires all teachers to use preferred pronouns, I will not be able to do that because I cannot speak contrary to my religious beliefs.

Intervenor-Pls. MSJ 035

39.     I am also afraid that the new Title IX rule will prevent me from discussing my views with other teachers or responding honestly if a student asks me my views on gender identity.

40.     Warren County Board of Education has a policy requiring that all employees are trained in complying with federal laws including Title IX. We are required to report any behavior that we reasonably believe constitutes a Title IX violation to the district's Title IX Coordinator.

41.     In the Title IX training that employees receive, we are told to immediately report conduct that we think may constitute a violation. The training tells us that if we are unsure whether certain behavior qualifies as a Title IX violation, we should report the conduct to the Title IX Coordinator immediately without seeking further information.

42.     It is my understanding that the new Title IX rule takes effect on August 1, 2024. Starting then, I will avoid talking about these issues at school for fear of the repercussions. I will not share my beliefs on issues like gender identity on campus for fear of being reprimanded by the school or violating the regulation. I don't want to risk exposing myself to punishment, and it's better that I avoid speaking my views than take that risk.

43.     For example, I will no longer tell staff or students that a boy who identifies as a girl is still a boy (or vice versa), that there are only two sexes, that people can't change their sex, and that people are better off living consistent with their given sex. If the topic comes up after August 1, I will simply say I can't talk about that right now.

6

Intervenor-Pls. MSJ 036

**DECLARATION UNDER PENALTY OF PERJURY**

I, Brett Campbell_____, a citizen of the United States and a resident of the State of Tennessee_____, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge.

Executed this _1_ day of _May_, 2024 at McMinnville_____, Tennessee.

Brett Campbell_____

Brett Campbell

Intervenor-Pls. MSJ 037

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF KENTUCKY
### COVINGTON DIVISION

|  |  |
|---|---|
| **State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**, <br><br> *Plaintiffs,* <br><br> *and* <br><br> **Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross, <br><br> *Proposed Intervenor-Plaintiffs,* <br><br> v. <br><br> **Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**, <br><br> *Defendants.* | **Case No.** 2:24-cv-00072-DLB-CJS |

## DECLARATION OF MICHELLE KEATON

1

Intervenor-Pls. MSJ 038

I, Michelle Keaton, declare as follows:

1.      I am over the age of 18, of sound mind, and otherwise competent to sign this declaration. I have personal knowledge of the information below.

2.      I am currently a member of the Christian Educators Association International. I have been a member of Christian Educators since 2021.

3.      I am a Christian, and I joined Christian Educators because its mission aligns with my own Christian faith and beliefs. When I became a teacher, I looked for an educational association that would not only provide the insurance coverage I needed, but that also aligned with my values. Christian Educators does not fund causes that violate my religious beliefs.

4.      I also joined Christian Educators to get legal advice on how to handle any situations that might come up in the school context.

5.      Teaching is my opportunity to show God's love to others; it provides me with a platform through which I can have a positive impact on children. Christian Educators supports this goal and provides me with the resources necessary to do my job from a biblical perspective.

6.      I currently work as a business teacher in Dr. Paul Kelley Volunteer Academy, a public school in Knox County Schools in Tennessee. In our public school, we primarily teach juniors and seniors from surrounding schools who are in danger of not graduating high school. We provide more intensive instructional support and alternative teaching methods to ensure these students can graduate on time and become college and career ready.

7.      I was hired at Dr. Paul Kelly Academy in 2016. I have been a teacher for 22 years, and for almost all 22 of those years, I have taught in Knox County.

2

Intervenor-Pls. MSJ 039

8.      Knox County Schools has established Title IX policies that say the
school complies with Title IX. My county is committed to following the Title IX
policies.

9.      During my time as a teacher, I have received training on Title IX.

10.      At the beginning of this year, I attended a staff training on all the
pertinent regulations we need to abide by in our classrooms. There were two slides
that discussed Title IX requirements. We have this meeting at the beginning of
every school year. I attended this meeting at the start of the 2023–24 school year.

11.      Once my school provides me the information on the pertinent
regulations, we sign a document attesting that we have received the information
about school-required policies.

12.      My school district takes Title IX compliance very seriously.

13.      We have a process for Title IX violations at our school. When there are
Title IX violations or complaints, there is a chain of command that flows up to the
school superintendent. There is also a self-reporting requirement for Title IX
violations in my school district.

14.      Each year, I have regular contact with about 30–45 students through
my classes.

15.      This year, I had one student who was gender-confused and identified
contrary to their sex. This student was in my class and requested that I use
pronouns that did not align with the student's sex. The principal brought up the
issue with me. Thankfully, the situation resolved itself, and I was never required to
use inaccurate pronouns. I would not have done so if ordered to.

16.      In the 2021–2022 school year, I experienced a similar situation. A
student in my class requested that I use pronouns that didn't match the student's
sex. I did not want to use the inaccurate pronouns, and the student expressed

3

Intervenor-Pls. MSJ 040

concern to my principal. Thankfully, the situation was resolved without me having to use inaccurate pronouns.

17.    No school administrator or principal has ever informed me that I must use a student's pronouns that do not align with the student's sex.

18.    That was not the only interaction over gender-identity issues that I had with that student who this year wanted me to use inaccurate pronouns. One day, three students were out talking in the hallway, and class was about to start. At first, I told the group they needed to go to class. A few minutes later, they still had not gone to class, so I asked the students to go to class. I referred to each student according to their sex, not their gender identity. One of the students was the student who asked me to use inaccurate pronouns, and I referred to that student according to the student's sex.

19.    The students were upset that I did not refer to the student according to the student's gender identity. One of those students expressed distress about how I referenced the student. That same student reported false allegations against me to my principal.

20.    I care deeply for my students, and I do not want to lie to them or encourage them into a situation that will only make their lives more difficult. I believe that God created each person in his image, that God created two distinct sexes, male and female, and that sex is immutable. Because of my religious beliefs, I will not lie to my students, and I will not promote the view that people can change their sex, or that people should live contrary to their sex. If I were forced to use pronouns that do not match someone's sex, it would violate my religious beliefs and express views I disagree with.

21.    Given the many students I teach and interact with regularly, I expect the number of requests I receive for using different pronouns to increase.

4

Intervenor-Pls. MSJ 041

22.    I do not want to devalue the God-given worth of a person by perpetuating what I believe is a lie. To affirm or use a pronoun contrary to someone's sex would be inconsistent with my beliefs and what I believe is God's design for that person. I simply cannot affirm that a boy is a girl or vice versa, and I cannot, consistent with my religious beliefs, participate in a process of encouraging students to live contrary to their sex. I believe that the "social transition" process will harm them.

23.    I am aware that using pronouns a student requests as part of expressing a new gender identity is called "social transition." It is my understanding that this "social transition" process often leads to children then undergoing dangerous medical procedures, like taking puberty blockers or cross-sex hormones and undergoing surgeries, in an effort to make them look like the opposite sex. I do not want to encourage students to go down that road of making potentially irreversible and life-changing decisions they may later regret. So I will not lie to my students by using pronouns that conflict with their sex.

24.    I would object to using inaccurate pronouns of teachers, staff, or students based on my conscience because that policy would force me to violate my deeply held religious beliefs and force me to communicate ideas contrary to my beliefs.

25.    I also do not want to stop expressing my beliefs about gender identity in school even if others disagree with me.

26.    I have experienced issues with my colleagues when I express my religious beliefs. For example, one day in the hallway, I was talking with a fellow teacher when she received a notification that Tennessee's law protecting children from drag shows passed and would go into effect. I told her that I was happy it passed. A teacher who was walking by heard my comment, turned around, and began to yell at me. She told me that she did not understand why I would be happy

5

Intervenor-Pls. MSJ 042

about that law, and she attacked the sincerity of my religious beliefs because of my views on the law. She even told me that my expressing my opinion on the Tennessee law passing was the equivalent of using hate speech.

27.    She was yelling at me so loudly that other teachers came out of their rooms to see what the commotion was. She was visibly upset and offended by what I had said.

28.    But even when others disagree with my beliefs, I do not want to be forced to stop discussing my beliefs on topics that are important to me.

29.    I also do not want to have to censor my speech with others.

30.    One day, one of my students came to me outside of class time to express his distress that another teacher was negatively discussing Florida's law that would protect young children from hearing about sexual orientation and gender identity. He wanted to know what I thought about it and knew I would welcome a conversation with him. We briefly discussed the matter.

31.    I want to continue expressing my views in appropriate settings during the school day, such as when I'm interacting with my colleagues during lunch or in the hall, as I have done in the past. I fear that if the Biden Administration's Title IX rule changes go into effect, I will be kept from speaking the truth about religious and controversial topics, particularly as they relate to gender ideology.

32.    Specifically, I want to be free to tell my colleagues about my religious beliefs when asked and when the topic comes up and explain how God created two distinct sexes and how gender ideology is inconsistent with common sense and my religious beliefs. I want to explain why I am participating in this lawsuit and why I think it's important to reject the false idea that people can or should try to change their sex. I want to explain that a boy is not a girl or vice versa and that it is a lie to say otherwise.

Intervenor-Pls. MSJ 043

33.    Many of my colleagues disagree with me on topics of gender identity, women's sports, and even medical transition efforts. Some colleagues have scolded me and asked me who am I to judge others on what they want to be called. Other colleagues have said they will use a student's preferred pronoun when a student requests it because they do not care. Many of my colleagues disagree with my views on human sexuality. The principal wants everyone to feel comfortable in the school.

34.    I will not be able to comply with any new Title IX rule changes or new school policies that require me to use pronouns that do not align with someone's biological sex. If that happens, I fear I will be fired, or I will have to quit my job.

35.    I also know I will not be able to abide by the school district's requirement that I report myself or others for violating these new changes to the Title IX rules. I will not use a pronoun that does not align with a student's biological sex, and I will not self-report that violation or report that Title IX violation if I hear other teachers referring to students only using pronouns that align with a student's sex.

36.    It is my understanding that the new Title IX changes go into effect August 1. To avoid violating those regulations and to avoid being punished by my school for expressing my beliefs, I may have to quit my job if I know I will be forced to speak and convey messages that I disagree with.

7

Intervenor-Pls. MSJ 044

DECLARATION UNDER PENALTY OF PERJURY

I, Michelle Keaton, a citizen of the United States and a resident of the State of Tennessee, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge.

Executed this 02 day of May, 2024 at 9:00 A.M.

_Michelle Keaton_
Michelle Keaton

8

Intervenor-Pls. MSJ 045

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF KENTUCKY
### COVINGTON DIVISION

|  |  |
|---|---|
| **State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**, | |
| *Plaintiffs,* | |
| *and* | |
| **Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross, | **Case No.** 2:24-cv-00072-DLB-CJS |
| *Proposed Intervenor-Plaintiffs,* | |
| v. | |
| **Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**, | |
| *Defendants.* | |

## DECLARATION OF AMY MCKAY

1

Intervenor-Pls. MSJ 046

I, Amy McKay, declare as follows:

1.      I am over the age of eighteen and competent to testify. I have personal knowledge of the information below.

2.      I am a Christian and a resident of Shelby County, Tennessee.

3.      I have been teaching in public schools for twenty-four years.

4.      I have been a member of the Christian Educators Association International for one year.

5.      Christian Educators provides me insurance coverage and also supports me as a teacher in ways that reflect my beliefs.

6.      I learned about Christian Educators from my sister, who is also a member. In the past, I had received liability coverage from an organization that supported causes I disagreed with. I knew I needed to look for coverage elsewhere. Finding Christian Educators has been a blessing.

7.      With Christian Educators, I know my contributions go toward causes that I support. I enjoy getting insurance coverage from an organization that I feel represents me well.

8.      My faith impacts how I teach. Because of my faith, I treat everyone with love and compassion and try to set an example for students and colleagues.

9.      My faith teaches that people are created by God and deserve to be treated with dignity and respect. I also believe that God created everyone male or female and that someone's sex cannot be changed. I believe that people should live consistent with their God-given sex.

10.     I do not believe that a male can be a woman and likewise don't think a female can be a man.

11.     I believe that a person's sex is a central part of who they were created to be.

2

Intervenor-Pls. MSJ 047

12.    I cannot speak or act in a way that goes against my faith.

13.    I currently teach 7th grade English at Arlington Middle School in Shelby County, Tennessee, a public school in Tennessee.

14.    This is my first year teaching at Arlington Middle School.

15.    Before teaching at Arlington Middle, I taught English for ten years to 9th through 11th graders at Arlington High School.

16.    Both Arlington Middle School and Arlington High School are part of the Arlington Community Schools District.

17.    I greatly enjoy teaching students in Arlington Community Schools.

18.    When I taught at the high school, I also coached girls' softball.

19.    When I went to college, I participated in college athletics and played softball. Women's sports are extremely important to me. I worked hard as an athlete to get a college scholarship for softball, and I love working with high school athletes to achieve their dreams.

20.    I try to be approachable to students. Students inside and outside of class often strike up conversations with me about various topics. I know not all students will agree with my perspectives about everything, but I believe teachers should be someone students know they can trust to be genuine with them.

21.    Several of the students I taught at Arlington High School identify as transgender.

22.    As far as I know, the high school has between 10 and 15 students who identify as transgender. And as far as I know, Arlington Middle School has around 4 students who identify as transgender.

23.    On about 5 occasions, students have requested that I use inaccurate pronouns—that is pronouns that are inconsistent with the students' sex and instead reflect a contrary gender identity.

3

Intervenor-Pls. MSJ 048

24.    On a few occasions, a student's classmate will push me to use inaccurate pronouns when interacting with their friends who identify as transgender.

25.    My religious beliefs do not allow me to address students in a way that indicates that they are a member of the opposite sex.

26.    Using pronouns that do not align with a student's sex violates my beliefs.

27.    When I have called students who identify as transgender in a way that reflects their sex not their gender identity, the student often responds by giving me a bad look. Frequently, they and their friends will roll their eyes.

28.    I have often been afraid students would complain to school officials that I was not referring to them in the way they wanted.

29.    Arlington Community Schools District does not require that I use inaccurate pronouns, meaning pronouns that do not reflect a person's sex. No administrator has ever said that I must use inaccurate pronouns.

30.    Arlington Community Schools likewise has students participate in sports based on their sex rather than their gender identity.

31.    When I was coaching softball, an incoming male student expressed interest in joining the female softball team. The athletic director told the student that only females were allowed on the girls' sports teams at Arlington High.

32.    I was relieved because I would not have been comfortable having a male athlete on the girls' team when I coached. I didn't want to participate in taking away opportunities from female athletes on the team.

33.    As this example shows, issues related to gender identity frequently come up at the schools where I have worked. In fact, I have often spoken with other teachers about this topic in the teachers' lounge. I have shared my beliefs that

4

Intervenor-Pls. MSJ 049

people cannot change their sex and that I believe it is harmful to tell students that they are the opposite sex.

34.    Differences between boys are girls are particularly clear in athletics. I have told my colleagues that I do not believe men who identify as women should be able to compete in women's sports. I have shared how hard I worked to play softball in college and how unfair it would've been to allow a man to take my place on the team.

35.    I have told them that I would never let my son, a student-athlete about to begin playing college baseball, decide he wanted to play women's softball because that would be unfair.

36.    The differences apply off the field as well. I have expressed to my colleagues that males cannot be girls, and females cannot be boys. I have shared my religious belief that God made man and woman distinct. This is very clear in the Bible. I have voiced my belief that regardless of people's preferences, they cannot change their sex and that changes to outward appearance do not alter someone's sex.

37.    When I have shared my opinion, other teachers have pushed back, saying that it is respectful to use the pronouns requested by students. I have shared that I believe that teachers' rights also must be respected, and that teachers cannot be required to refer to students based on gender identity rather than sex.

38.    I think it is important that teachers and staff have the freedom to discuss their views on controversial topics like this, as it helps us to support one another and to talk through the best way to respect and support students.

39.    As an educator, I also feel that it is important for me to advocate for students in my personal capacity.

40.    I have posted numerous times on social media about the importance of protecting women's sports.

Intervenor-Pls. MSJ 050

41.    As a female athlete myself, the former coach of a girls' softball team, and the mother of a female athlete, I believe it is critical that males not be permitted to compete against women. Allowing males to compete on women's teams jeopardizes safety and fairness in women's sports.

42.    Some of my colleagues follow me on social media.

43.    On two occasions, I have had the school administration talk to me about something I posted. In one instance, I removed the post after they spoke to me about it. I know that the school administration is aware of my expression on social media.

44.    Arlington Community Schools abide by Title IX.

45.    Under the Arlington Community Schools Board Policies, all employees must receive annual training on how to identify and report Title IX violations to the district's designated Title IX Coordinator.

46.    The district's Title IX policy is posted on the Arlington Community Schools website and printed in every student handbook.

47.    As a teacher, if I am informed of or if I witness something that qualifies as sexual harassment under Title IX, the Arlington Community Schools Title IX policy requires that I report this immediately.

48.    From what I understand, the new Title IX rule changes the definition of sexual harassment to include words and actions that previously would not constitute a violation.

49.    I am now afraid about sharing my views at school and on social media about issues related to gender identity because I worry that I may violate the new rules. For example, I want to continue to express my beliefs to colleagues and students who ask whether men who identify as women should participate in women's sports, whether they are in fact men, and whether they should be able to access women's sports teams and women's private areas like bathrooms. I want to

Intervenor-Pls. MSJ 051

continue to share that I think living contrary to your sex is harmful and that boys cannot become girls and girls cannot become boys. I want to explain to others why I don't use inaccurate pronouns and why I believe doing so would constitute lying and require me to speak views contrary to my faith.

50.    Beginning August 1, 2024, when these rules go into effect, I will no longer speak openly about my views on gender identity at school for fear that the school will punish me or that I will be found to have violated federal law. I will also limit what I post on social media on these topics for fear of being reported. I would rather stop speaking my views on these topics and avoid the risk of being punished. This certainly will affect how I interact with students and colleagues. I will not bring up topics that I would have, and I will avoid engaging in conversations on topics related to gender identity until I know I won't be punished for expressing my views.

51.    For example, after August 1, I will no longer tell students or staff at school that there are only two sexes. If I am asked directly to say that or what I think about it, I will simply say, I can't talk about that right now.

52.    I also will not report myself or other teachers merely for speaking views critical of gender ideology or for declining to use inaccurate pronouns. But I am afraid that come August 1, I will be required to do so because of school policy once combined with the new Title IX changes.

53.    I think that requiring teachers to report themselves and one another for expressing their views on topics like gender identity will be harmful to inter-faculty, staff, and student relationships and prevent us from supporting one another. I fear it will substantially affect how we teach and interact with others. It will prevent me from having open and honest discussions about gender identity as I have done in the past.

Intervenor-Pls. MSJ 052

## DECLARATION UNDER PENALTY OF PERJURY

I, ___Amy McKay_____, a citizen of the United States and a resident of the State of ___Tennessee____, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge.

Executed this _2_ day of __May_, 2024 at ___Arlington___, Tennessee.

Amy McKay

8

Intervenor-Pls. MSJ 053

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF KENTUCKY
## COVINGTON DIVISION

|  |  |
|---|---|
| **State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana; Commonwealth of Virginia**; and **State of West Virginia**, | |
| *Plaintiffs,* | |
| *and* | |
| **Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross, | **Case No.** 2:24-cv-00072-DLB-CJS |
| *Proposed Intervenor-Plaintiffs,* | |
| v. | |
| **Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**, | **.** |
| *Defendants.* | |

## DECLARATION OF SILVIA MOORE IN SUPPORT OF MOTION TO INTERVENE

Intervenor-Pls. MSJ 054

I, Silvia Moore, declare as follows:

1.      I am a 52-year-old resident of Arlington, Tennessee, and have personal knowledge of the information below.

2.      I am a Christian, a public-school teacher, and a member of the Christian Educator's Association. I have been a member of Christian Educators for the last two years.

3.      I joined Christian Educators because it reflects my Christian values. It does not use my membership dues to fund causes that I disagree with. It represents me and my interests well. And it offers teacher's insurance at affordable rates.

4.      My Christian faith impacts how I teach in the classroom. I try to be kind to my students and show dignity and respect to everyone I interact with.

5.      I was first hired by Bartlett City Schools in 2016 to teach Spanish to middle schoolers. I currently teach around 100 students.

6.      My school has a policy that says it complies with Title IX's prohibition on sex discrimination. Each year, at the beginning of the school year, we have online training and professional development that includes training on Title IX.

7.      According to school policies, all forms of sexual harassment and discrimination on the basis of sex are prohibited. For that prohibition, the school policy cites 34 CFR §106.1, the prior version of the Title IX regulations.

8.      According to these policies, I am expected to report any Title IX violations to my school.

9.      My school also has a code of conduct that requires all teachers to comply with all applicable federal and state laws and to report anyone who violates this code within 30 days. Failure to report is considered a violation of the code. And according to this code, failure to comply with the code will result in disciplinary

Intervenor-Pls. MSJ 055

action up to and including dismissal. Every teacher must agree to sign this code of conduct to continue working at the school.

10.    Every year my school conducts multiple trainings on different topics, including sexual harassment and discrimination. Every year teachers must complete online trainings. Teachers can test out of some trainings, but not every training. Teachers are given the option to answer questions regarding sexual harassment and discrimination instead of sitting for the trainings every year.

11.    School administrators have communicated to me that they expect me and other school employees to comply with Title IX.

12.    To my knowledge, my school does not have a policy about students who identify as the opposite sex or who ask to be referred to by inaccurate pronouns, meaning pronouns contrary to their sex. In fact, no school administrator has ever communicated to me that I must use inaccurate pronouns. It is my understanding that Tennessee state law currently protects my right to use pronouns consistent with someone's sex.

13.    I do not object to using nicknames if the students request them. But I will not use inaccurate pronouns—such as referring to a female student with he/him pronouns, or a male student with they/them pronouns—because to me, that would be lying. That would violate my conscience and my religious beliefs about God's design for humanity. I cannot say whatever words I am asked to say, especially if it would entail communicating false information.

14.    I believe that God created two distinct sexes and that God created humans to live consistent with their sex. So I cannot affirm the opposite, by using pronouns to communicate to people that their sex is irrelevant or that it's ok to try to change their sex or that there are more than two sexes.

15.    Two years ago, I had a female student who came to me at the beginning of the school year and asked me to call her by a different name. I agreed

3

Intervenor-Pls. MSJ 056

to do so. The female student also asked me to use male pronouns to refer to her. I said that I could not do that. The student is registered in our school system as female, and I know the student to be female based on my years of teaching in that school. The student did not press the issue.

16.     There continue to be students in our school system who identify as transgender. I have had students in the past who identify as transgender, and I expect to have students in the future who do, too. So far, that has not been an issue because my school has not required me to use inaccurate pronouns.

17.     I also interact with students outside the classroom in the hallway or after school in the Spanish club that I sponsor. If there are students who identify as transgender who attend Spanish club or interact with me outside of class, I will not be able to use pronouns that do not align with their biological sex.

18.     I would also like to share my beliefs on gender and sexuality with my colleagues and students in appropriate settings. I have expressed my beliefs about biological sex and gendered language in my classroom with my students. For example, I talked with my students about the Spanish language and how all the nouns have gender, either male or female. One of my students mentioned a peer and said that the student did not have a male or female gender. The student asked how we should refer to that student. I responded that there are only two genders, male and female, and we should refer to the student accordingly.

19.     In another class, we read a story written in Spanish that emphasized the differences between men and women. The students read the story about a family with a mom, a dad, and some of their children. One of my students commented that some people who are not women can have surgery, and then give birth to a child. I told this student that only women can have babies.

20.     I interact with my fellow colleagues daily on an informal basis. I sometimes eat with other teachers in the school's teachers' lounge. I also speak with

Intervenor-Pls. MSJ 057

other educators between classes in the halls, during school breaks, in meetings, and in the many trainings we have every year.

21.    Because of my faith, I want to express my beliefs on gender identity and the immutability of sex. However, I fear that the new Title IX rules will keep me from having these conversations with my colleagues.

22.    I also fear that when the Title IX rules change, my school district will be forced to require me, and other teachers, to use inaccurate pronouns to address students who identify contrary to their sex. I also fear I will be punished for expressing views that align with common sense and my religious beliefs about biology, human sexuality, and gender. I fear that my school will punish me if I will not tell students that there are more than two distinct sexes or that a man can be a woman or vice versa. I also fear that I will violate my school's policy for not reporting myself and others for violating the new Title IX rules. All of this will put me in a very difficult position and leave it unclear what I can and cannot say to comply with state, local, and federal laws.

23.    If I am forced to use inaccurate pronouns or to speak in a way contrary to my religious beliefs, I will have to quit my job. I cannot lie and speak views contrary to my beliefs.

Intervenor-Pls. MSJ 058

## DECLARATION UNDER PENALTY OF PERJURY

I, Silvia Moore, a citizen of the United States and a resident of the State of Tennessee hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge.

Executed this 2 day of May, 2024 at Arlington, TN.

_____
Silvia Moore

6

Intervenor-Pls. MSJ 059

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF KENTUCKY
### COVINGTON DIVISION

**State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**,

    *Plaintiffs,*

*and*

**Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross,

    *Proposed Intervenor-Plaintiffs,*

     v.

**Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**,

    *Defendants.*

**Case No.** 2:24-cv-00072-DLB-CJS

## DECLARATION OF JOSHUA TAYLOR

1

**Intervenor-Pls. MSJ 060**

I, Joshua Taylor, declare as follows:

1.      I am over the age of eighteen and competent to testify. I have personal knowledge of the information below.

2.      I am a Christian and a resident of Coffee County, Tennessee.

3.      I am in my tenth year of teaching in public schools and my fifth year of teaching at Coffee County Central High School, a public school in Tennessee.

4.      For over five years, I have been a member of Christian Educators Association International, which has provided my insurance coverage. I appreciate the liability protection, but I am also very grateful to Christian Educators for the way it equips Christian teachers to serve in public schools.

5.      Christian Educators helps us to understand the role of faith in the workplace and the legal parameters that govern public school teachers. This helps me to be confident in who I am as a Christian and also that I am following the law.

6.      I currently teach 10-12th graders at Coffee County Central High.

7.      I teach statistics, geometry, and the Bible as Literature.

8.      I deeply believe in the value of public education. It sets students up for success and a bright future.

9.      As a Christian, I deeply believe in the dignity and value of each and every person. I strive to reflect this to my students and to witness to them a life of hope and meaning.

10.      I believe God has a plan for each person and that He has created every person and has equipped each person with particular traits, gifts, and talents.

11.      I also believe that God has created every person either male or female. I do not believe that a male can be a girl or a female can be a boy. I think when people accept who they are, they pursue the best path for them and increase their opportunity to flourish.

2

Intervenor-Pls. MSJ 061

12.     Coffee County Central High has about 50 students that I know of who identify as transgender, meaning that they present and ask to be referred to as non-binary or in a way that indicates they are the opposite sex.

13.     In my time teaching, I have taught about 10 students who identify as transgender.

14.     I currently have one student in class who identifies as transgender, and I regularly interact with students, including students who identify as transgender, outside of class.

15.     Over the course of teaching, I have been asked by students about ten times to use pronouns that do not reflect the student's sex.

16.     Students have even requested to be referred to based on gender identity rather than their sex when I am doing roll call as the proctor for a standardized test like the ACT.

17.     I am not able to use pronouns that indicate that someone is a member of the opposite sex.

18.     Doing so would violate my belief that God created everyone as either male or female and that people are meant to live in accord with their sex.

19.     It is my understanding that Tennessee has a law that protects teachers from having to use pronouns contrary to a student's sex.

20.     On one occasion, though, I was in parent-teacher conferences and was speaking to the parents about how their child was performing. I referred to their child as their "daughter," and they emphatically corrected me by speaking about their "son" and "his" experience in the class.

21.     This was an extremely uncomfortable experience for me.

22.     Because our school system does not require that teachers use pronouns contrary to a student's sex, I am able to speak consistently with my beliefs.

23.     The topic of gender identity has also occasionally come up in class.

3

Intervenor-Pls. MSJ 062

24.     In the Bible as Literature class I teach, I cover the first book of the Bible, which states "male and female He created them." Genesis 1:27.

25.     I also talk to the other teachers between classes and in the teachers' lounge about gender-identity issues.

26.     I usually eat lunch with the other math teachers. The topic of gender identity comes up most often at the beginning of the year since teachers are navigating student requests to use pronouns different from the sex on file with the school.

27.     I have told the other teachers that it is my policy to call students by "what they are," and that I don't agree with using inaccurate pronouns, meaning pronouns that do not accurately reflect someone's sex.

28.     For example, I have discussed with my colleagues, including those who teach biology, that sex is based on biology and is not something that is chosen based on other factors, like someone's perceptions of their gender identity.

29.     Outside of class, I moderate Refuge 305, a Christian student club that meets before school. Meetings are run by the students, but I attend as a supervisor.

30.     Because I teach the Bible as Literature, my students have occasionally asked me outside of class what the Bible teaches on certain topics.

31.     Although I do not ever proselytize any students at school, many of the students are aware that I am Christian because of my roles in supervising the Christian club and in teaching the Bible as Literature class.

32.     I believe this makes it especially important that I not violate my faith. I do not want a student, religious or non-religious, to think they need to compromise their beliefs in the school setting.

33.     My school takes Title IX compliance very seriously. Every year the district distributes the Title IX policy to all students, staff, and parents or guardians.

Intervenor-Pls. MSJ 063

34. The school trains all employees in how to comply with Title IX requirements and with federal law. The employee handbook states that Title IX compliance is required by the district's policy.

35. Under the district's policy, any individual who is aware of conduct that could constitute a Title IX violation is to report that possible violation to the Title IX Coordinator.

36. Currently, our school does not require me to use inaccurate pronouns. No school official has ever told me that I have to use inaccurate pronouns. Nor has my school ever threatened to punish me for expressing my religious views on gender identity, whether to other teachers or when asked by students.

37. But under the new Title IX rules as I understand them, I would be required to use pronouns that do not reflect an individual's sex if they identify as transgender.

38. I could also be required to report myself and other teachers for not using these inaccurate pronouns or for sharing our beliefs about gender identity in various settings, such as over lunch in the teachers' lounge, if those beliefs criticized gender ideology and sufficiently offended someone. That will make it a hard place for me to work given my religious beliefs.

39. At my school, teachers use the same restrooms as students. That is just standard practice for most teachers given the layout of the school.

40. There are male and female-designated teacher-only restrooms, but they are farther from my classroom and usually not convenient for me and many other teachers to use.

41. Because of this, I generally use the male restroom near my class, which is open to male students and teachers.

42. Under the new Title IX rules, it would also be open to female students and teachers if they identify as male.

5

Intervenor-Pls. MSJ 064

43.    There are currently female students in the school who identify as male.

44.    It would be inappropriate, embarrassing, and uncomfortable for me to be in the male restroom with a female student.

45.    The restrooms have minimal privacy. In the restroom nearest to my classroom, there are several urinals and metal stalls, none of which lock and one of which does not have a door.

46.    I do not want and should not be forced to share a restroom with a female student, including a student who could be as young as 14.

47.    But under the new rules, I would be required to do so.

48.    It is my understanding that the rules take effect on August 1. Starting then, I will not be as open to sharing my views on gender identity with my colleagues and with students who ask for my opinion because I fear I will be punished for violating the new rules. For example, I will no longer express my belief that there are only two sexes and that people can't change their sex. I will no longer be willing to share my opinion that a boy is not and cannot become a girl no matter how he identifies. I will try to avoid the topic or say, I can't talk about that.

49.    I don't think it is worth the risk of expressing my beliefs if there could be serious repercussions. I don't want to be punished or exposed to possible punishment and maybe lose my job for expressing my views.

50.    Come August 1, I also will be forced to walk to a farther restroom or be forced to share a restroom with female students and teachers if they identify as male.

6

Intervenor-Pls. MSJ 065

## DECLARATION UNDER PENALTY OF PERJURY

I, _Joshua Taylor_, a citizen of the United States and a resident of the State of _Tennessee_, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge.

Executed this _2nd_ day of _May_, 2024 at _Manchester_, Tennessee.

_Joshua Taylor_
Joshua Taylor

7

Intervenor-Pls. MSJ 066

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF KENTUCKY
COVINGTON DIVISION**

| | |
|---|---|
| **State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**, | |
| *Plaintiffs,* | |
| *and* | |
| **Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross, | **Case No.** 2:24-cv-00072-DCR-CJS |
| *Intervenor-Plaintiffs*, | District Court Judge Danny C. Reeves  Magistrate Judge Candace J. Smith |
| v. | |
| **Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**, | |
| *Defendants.* | |

**DECLARATION OF CHRISTIAN WINKLER**

1

Intervenor-Pls. MSJ 067

I, Christian Winkler, under penalty of perjury, declare as follows:

1.      I am over the age of 18, of sound mind, and otherwise competent to sign this declaration. I have personal knowledge of the information below.

2.      I am a Christian and a member of the Christian Educators Association International, which I joined in 2023.

3.      Christian Educators is an association that supports Christian teachers throughout the United States and provides them with legal and spiritual resources.

4.      I joined Christian Educators because I wanted to be part of something that supports others. I wanted to receive benefits from an organization that supports me and others who share my beliefs. There is not a legal voice for Christians in the public education system, and I admired how Christian Educators encourages its members in a gentle, genuine way.

5.      I have been a teacher for almost three years, and I feel that it is a calling in my life. I want to teach students how to read, write, and think critically in all aspects of their lives. I have dedicated my life to serving children and I want to make sure I do my job well. My faith informs my teaching, even though I teach in a neutral way, because my faith informs all parts of my life.

6.      I began working at Bluegrass Middle School in Elizabethtown, Kentucky, in 2023. This is my second position as a teacher. Bluegrass Middle School is a public school bound by Title IX.

7.      My school is very strict about Title IX compliance. Every year, my school conducts multiple Title IX trainings we must attend to ensure we know the regulations and will follow them. Every year I have to sign a document that says I am aware of the regulations and will follow them.

Intervenor-Pls. MSJ 068

8.      School administrators have clearly communicated to the educators at my school that we must comply with Title IX. It is also mandatory to report Title IX violations I see around the school.

9.      At my school, we do not have a policy about students who identify as the opposite sex or who ask to be referred to by pronouns inconsistent with their sex.

10.     The two counselors at my school have told me when dealing with a student who requests pronouns that do not align with their sex, to do "whatever you feel is right."

11.     It is also my understanding that Kentucky has a law that protects my right to use pronouns consistent with someone's sex.

12.     I teach social studies to sixth and seventh-grade students. My students are in a stage of life where they learn and grow rapidly. They are maturing and learning more about who they are and who they want to be.

13.     I do not want to lie to my students. I want to treat all my students with dignity and respect. I believe that referring to my students as something they are not is disrespectful.

14.     Through my faith, I believe that God created two distinct sexes, male and female and that people cannot change their sex. God designed our sex and I believe we should accept our bodies and live consistently with our sex, which promotes flourishing.

15.     I always teach my classes and interact with my students with my faith in mind.

16.     Throughout the day, I interact with roughly 115 students. The class sizes vary, but on average, I have around 20 students in each class.

17.     I also interact with students in the hallway, at lunch, and even during after-school events, like school dances and fall festivals.

Intervenor-Pls. MSJ 069

18.     I have had students request that I use pronouns inconsistent with their biological sex. This past year, I had two students in my classes who identified as a gender that did not align with their biological sex.

19.     At the beginning of the school year, I pass around a student survey that asks the students their names. On this survey, one of the female students wrote that she goes by a male name and uses male pronouns.

20.     I knew that because of my faith, I would not be able to use masculine pronouns for a biological female student. I went to the school counselors, and they told me to "do whatever feels right." Other colleagues told me that I should just refer to my students in any way that they request.

21.     Thankfully, my school does not have a policy that violates my religious beliefs, and I was able to continue referring to my student in a way consistent with my beliefs. I refrained from using any pronouns for this student and continued using her female name in class when it was necessary.

22.     I have interacted with this student outside of my classroom, in the hallways, and even at the Fall Festival last October.

23.     My interactions in class with this student were difficult as many of my other students made sure to let me know that this student identifies as a different gender, and I needed to use her chosen name and pronouns.

24.     At one point during class, my students asked me why I would not refer to this student as a male as requested. I told my class that they are all young and are still going through many changes in their lives. This child's parent named them this name, so I will refer to this student as this name until their name changes in the system.

25.     Our school has an online system where the students' grades and other information is posted. On that system, the student's name and pronouns are posted. Students and parents can have the school change the child's name on this

4

Intervenor-Pls. MSJ 070

system. I will use the student's name that is written on that system. But I will not use a pronoun for a child that does not align with their biological sex.

26.    I tell the students I will use the name that is tracked on the online system the school maintains.

27.    I also had another student in my class who uses pronouns that do not align with the student's biological sex. Navigating the situation with this student was difficult as the other students in my class routinely told me that this student uses different pronouns.

28.    The other students in my class routinely tell me that I need to be respectful of these students' gender identity.

29.    I have had conversations with students in my class about how men and women are designed differently. Sometimes it has come up in a casual way, where I ask a bigger male to help me move a desk and not a smaller female. One girl asked me why I asked the male, and I expressed that men and women are different and men are on average bigger and stronger than women.

30.    I have also had conversations with my students outside of my classroom. After class one day, a student asked me about my faith, and we had a conversation about it. I don't proselytize to my students, but I will answer questions about my faith when my students ask.

31.    I also interact with other teachers and administrators at school, and we discuss some of these issues. My colleagues told me to use the students' names and pronouns that they request.

32.    I told them that I will not be able to violate my religious beliefs by lying to my students.

33.    I also talk to my colleagues about my faith. My faith is very important to me, so I will regularly carry booklets that explain my faith and will hand them

5

out to other teachers. I have had a few colleagues tell me to save my resources and not to distribute it to them.

34.     I have had conversations with my colleagues about the biological distinctions between men and women. When we are in the lunchroom or in the hallway, teachers have discussions about the current events in the world. We have had discussions about men competing in women's sports and men taking opportunities away from women.

35.     In this conversation, I mentioned the advantages that males have over females in most sports, such as greater height, strength, and speed. I also talked about the safety risks to women of having to compete in contact sports against men who are categorically bigger, stronger, faster, and have different physiology. Some people regard these differences as mere stereotypes and accuse me of unfairly stereotyping women, but I believe they are real biological differences that are important to the discussion.

36.     One of my colleagues told me that I was sexist for expressing this view.

37.     I have also expressed the idea that God has created men and women different with different biological makeups. When I discuss my religious views on sex and gender with my students and colleagues in informal settings, I have stated my belief that males and females are of equal worth and dignity but inherently different from each other in important ways. These differences include the capacity to bear children, the proper ordering of marriage, and a variety of ways in which males and females complement each other.

38.     Many people regard these physical differences as mere stereotypes and would accuse me of stereotyping women by discussing them, but I believe these differences are real and part of the way God created the world.

Intervenor-Pls. MSJ 072

39.     I want to continue to express my views in school with my colleagues and my students, as I have done in the past. I fear that if these Title IX rule changes are permitted to go into effect, I will be kept from speaking about controversial topics, specifically as they relate to gender identity.

40.     When the topic comes up, I want to continue expressing my beliefs with colleagues and, when appropriate, with students that there are two distinct sexes, male and female, and we cannot change our sex.

41.     I will not be able to comply with any new Title IX rule changes or school policies that require me to use pronouns that do not align with a student's biological sex. If that happens, I do not know what I would do. I fear I would be fired, or I may have to quit my job.

42.     I also understand that the Title IX rule changes may allow females who identify as male to use the men's restroom. While the teachers have a separate restroom in the teachers' lounge, the bathroom is only a single-use restroom. There is one for men and one for women. In an emergency, the teachers will routinely use the students' restroom.

43.     The restrooms are designated for male and female students and are multiple use.

44.     I would not be comfortable and do not want to use the same restroom as a female student or staff member. It would be uncomfortable for me to do so. I especially do not want to share this space alone with a female student who could be as young as 12 years old.

45.     The male restrooms have one stall and many urinals. The one stall was broken for a while this year; it was missing one of the wall panels. The restroom does not provide much privacy, which is why there are designated restrooms for males and females.

7

Intervenor-Pls. MSJ 073

46.     I also know I will not be able to abide by the requirement that I report myself or others for violating the Title IX rule changes. I will not use pronouns that do not align with a student's biological sex, and I will not self-report that violation or report another teacher who refers to students as their biological sex. I cannot lie and speak views contrary to my beliefs.

Intervenor-Pls. MSJ 074

**DECLARATION UNDER PENALTY OF PERJURY**

I, Christian Winkler, a citizen of the United States and a resident of the State of Kentucky, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge.

Executed this 11th day of July, 2024 at Elizabethtown, Kentucky.

_____
Christian Winkler

Intervenor-Pls. MSJ 075

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF KENTUCKY
## COVINGTON DIVISION

**State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**,

　　　　*Plaintiffs,*

*and*

**Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross,

　　　　*Intervenor-Plaintiffs,*

　　v.

**Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**,

　　　　*Defendants.*

**Case No.** 2:24-cv-00072-DCR-CJS

District Court Judge Danny C. Reeves
Magistrate Judge Candace J. Smith

## DECLARATION OF TE'ANDRA PARKER

1

**Intervenor-Pls. MSJ 076**

I, Te'Andra Parker, under penalty of perjury, declare as follows:

1.      I am a resident of Vine Grove, Kentucky, in Marshall County, and have personal knowledge of the information below.

2.      I am a Christian, a public-school assistant principal, and a member of the Christian Educator's Association Internation. I have been a member of Christian Educators for the last two years.

3.      I joined Christian Educators because I wanted to protect my First Amendment rights. I value being a member of an organization whose mission and beliefs align with my own. Christian Educators represent me and my values well.

4.      My faith impacts how I do my job within my school. I always say that I am a Christian first. Everything I do in my job is guided by that view. I treat all my children well, with dignity and respect. It does not matter to me if students disagree with my beliefs. I love and cherish every student I encounter at my job. I want my students to remember that Ms. Parker loved them.

5.      I was hired by North Hardin High School in Radcliff, Kentucky, last year as an assistant principal. This will be my second year as part of the administration. North Hardin has approximately 1,600 students.

6.      I was previously a social studies teacher at North Middle School in Radcliff, Kentucky for eight years.

7.      Before each school year begins, our school will hold a Title IX training for all the teachers and administration at the school. Our administration makes it clear that the school employees must abide by Title IX.

8.      Employees at North Hardin are expected to report any Title IX violations to the school. School administrators make it clear that they expect all teachers and employees to comply with Title IX.

9.      Our school does not have a policy about how to refer to students who identify as the opposite sex or who ask to be referred to by pronouns that do not

Intervenor-Pls. MSJ 077

align with their sex. As part of the school administration, other administrators and I have discussed the trend of students wanting to be referred to by other names or pronouns that do not align with their sex. The administration has said that it will not promote or encourage teachers to use these different names or pronouns. Our administration does not require school personnel to use a student's preferred name or pronoun that does not align with their sex.

10.     Each teacher is allowed to refer to their students how they prefer.

11.     At North Middle School, where I was a middle school social studies teacher, several students asked me to use pronouns and names that did not align with their sex. I declined to use these names and instead referred to the students by using last names only, and I attempted never to use pronouns.

12.     At an open house at the beginning of the school year, one student's sister told me that the student used a different name and pronoun that did not align with the student's sex. I told the sister that I would be using the last names of all the students.

13.     Later in the year, another student wrote me a note asking me to use a different pronoun and name. Again, I told this student I would only use the last names of students in my classes.

14.     My old school did not have a policy about using pronouns, and teachers could refer to their students according to their individual beliefs.

15.     As an assistant principal at my current school, I have extensive interactions with the students.

16.     My role is assistant principal of the ninth-grade class. I supervise the ninth-grade teachers and oversee their operations. I pop into various classes throughout the day and throughout the semester to see how the teachers are using the curriculum, communicating with their students, and running each class.

Intervenor-Pls. MSJ 078

17.     I also discipline the ninth-grade students. If there are any behavior or absence issues, the students will see me. I also deal with investigations into different situations with ninth-grade students. Throughout the year, students can find themselves in different disciplinary situations. Whether it is a student who skips class, talks back to a teacher, bullies other students, gets into physical altercations, or even sexually assaults or harasses other students, I am involved in the investigation process with these students.

18.     I also have hallway duty and lunch duty. I try to make myself available to the students in the school.

19.     There are multiple kids in the ninth-grade class and throughout the whole school who identify as a gender that does not align with their sex. Many different students use different names or pronouns that do not match their sex.

20.     Over the last year, I have interacted with students who use names and pronouns that do not align with their sex. In those situations, I have continued to use the students' last names and avoided using any pronouns.

21.     If the Title IX rule changes are allowed to go into effect in Kentucky, and at our school., I would be very concerned with future situations with students. I interact with students daily and routinely in different situations, mainly outside of the classroom. I could easily see a situation where one of the students would ask me to use a different name or pronoun to refer to them.

22.     I am also involved in student disciplinary investigations, where I need to know the student's birth name and sex. However, it is difficult to ask these questions without violating the proposed Title IX rule changes. I would have to ask a student what their birth name is, what sex they were born as, and what nicknames they use with their friends.

23.     I understand that this type of speech could be seen as harassment, or the student could claim that these questions cause harm.

4

Intervenor-Pls. MSJ 079

24.    If a student insists that I use a pronoun that does not align with the student's biological sex, I will not be able to use that pronoun.

25.    I also regularly discuss these issues with my colleagues. I have spoken with colleagues about the unfair nature of men who identify as women being permitted to play on women's sports teams. We have talked about these issues and how the Title IX rule change could impact our profession.

26.    We have these conversations in the staff areas, such as the breakroom, or in faculty offices in the administration buildings.

27.    We have also discussed how it would be dangerous for a male to use the girls' restroom or locker room and vice versa.

28.    I want to continue having conversations about these relatively controversial issues. But I fear that if the Title IX rule changes were permitted to go into effect, I would not be able to speak according to my beliefs.

29.    At my job, I usually use the single-use staff restrooms. But I will occasionally use the students' restrooms if the staff restrooms are in use. The girls' restrooms have multiple stalls for many girls to use at the same time. I would feel uncomfortable if a male student who identifies as a female would use the restroom at the same time as me.

30.    I would also feel very uncomfortable if a male staff member who identified as a female would use the girls' restroom at the same time as me. I only want to use the restrooms with other women and girls.

31.    This coming year, I am traveling with the staff to Europe for a work trip. I will be sharing a hotel room with one other female employee from North Hardin. I would feel incredibly uncomfortable if I were forced to share a hotel room with a male who identifies as a female.

32.    I also want to continue to express my beliefs about gender and sexuality if the topic comes up while I am on my Europe trip.

5

Intervenor-Pls. MSJ 080

33.    I also have traveled with the school on day trips to other states. I have traveled with our high school seniors to King's Island amusement park in Ohio, and Holiday World in Indiana.

34.    I will occasionally post my thoughts about different topics on social media. For example, in July, Christian Educators held its yearly summit where they support and train teachers. After the summit, I posted on my Facebook page that I was looking forward to the upcoming school year and that I feel more prepared to be a missionary in my school because I have the support of Christian Educators and others who share my beliefs.

35.    I interact with other people's content on Facebook, and I worry that if the Title IX changes go into effect, I could be punished for posting something that could offend someone else on Facebook. I also worry that "liking" other people's posts if they are relatively controversial could be an issue under the Title IX rule changes, as someone could see that I "liked" a post that someone disagreed with.

36.    I am worried about how my career and my livelihood could be challenged if the Title IX rule changes are permitted to go into effect. I will not speak in a way that violates my beliefs.

37.    If the Title IX rule is allowed to go into effect, I would be much more hesitant to express my views at school and I may even have to cut back on expressing my views on the topic of gender identity.

Intervenor-Pls. MSJ 081

## DECLARATION UNDER PENALTY OF PERJURY

I, Te'Andra Parker, a citizen of the United States and a resident of the State of Kentucky, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge.

Executed this _25_ day of July, 2024 at _Vine Grove Kentucky_.

_____
Te'Andra Parker

7

Intervenor-Pls. MSJ 082

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF KENTUCKY
## COVINGTON DIVISION

**State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**,

      *Plaintiffs,*

*and*

**Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross,

      *Intervenor-Plaintiffs*,

      v.

**Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**,

      *Defendants.*

**Case No.** 2:24-cv-00072-DCR-CJS

District Court Judge Danny C. Reeves
Magistrate Judge Candace J. Smith

## DECLARATION OF WILLIAM FIELD

1

**Intervenor-Pls. MSJ 083**

I, William Field, under penalty of perjury, declare as follows:

1.      I am a resident of Lafayette, Indiana, in Tippecanoe County, and have personal knowledge of the information below.

2.      I am over the age of eighteen, of sound mind, and competent to sign this declaration.

3.      I am a member of Christian Educators Association. I appreciate the work that Christian Educators does to promote the flourishing of Christians teaching in the public-school setting.

4.      Being a Christian is central to who I am and informs every decision I make.

5.      As a Christian, I believe that every person has dignity and is invaluable. I believe, as the Bible teaches, that every person is created by God, in his image and likeness, as a male or female.

6.      I believe that people's sex is an important part of who they are and has real implications for their calling and the way that they reflect God's image to the world.

7.      This belief informs my role as a professor. I am cognizant that each student I teach and each employee I work with is worthy of dignity and respect, and I try to manifest this belief in my interactions with them.

8.      Since 1977, I have been a Professor of Agricultural and Biological Engineering at Purdue University, a public, land-grant university, in West Lafayette, Indiana. I currently hold the position of full professor. Purdue is a public university that is bound by Title IX.

9.      Before joining the faculty at Purdue, I taught agricultural mechanics at a high school for low-income students in upstate New York and later at a two-year technical college in Minnesota.

Intervenor-Pls. MSJ 084

10.    I chose to pursue education because I enjoy engaging with other people and challenging students to think critically about important issues.

11.    In the last fifty years, I have taught every semester.

12.    At Purdue, I teach graduate-level courses related to agro-security and homeland security focused on security issues as they relate to rural areas and food sources and transportation.

13.    Each semester, I usually teach between 50 and 75 students.

14.    I also co-advise a club within the Department I serve.

15.    Given the high proportion of students, including students at Purdue, who identify as LGBTQ, I expect that some of the students in my courses or club identify as transgender or non-binary, but I do not ask students for their requested pronouns. I do not believe that would be appropriate.

16.    To my knowledge, the University does not require me to refer to a student as a member of the opposite sex even if they identify that way.

17.    I could not refer to a student as the opposite sex, because this would violate my faith and my duty as a professor. I think referring to a student as the opposite sex is unscientific and would be lying and would communicate ideas that violate my religious beliefs.

18.    I treat students and colleagues with respect, and I also try to stand up for freedom of speech and academic freedom when I believe it is being unconstitutionally threatened.

19.    For example, once a university administrator sought to ban Chick-fil-A from catering college events. The administrator wanted to prohibit Chick-fil-A because they disagreed with what they perceived were the company's views on human sexuality.

20.    While I respect the administrator's right to disagree, I was concerned that excluding Chick-fil-A because of the views of the organization or its leaders

Intervenor-Pls. MSJ 085

would stifle free expression on campus and potentially silence students and faculty who shared those beliefs on human sexuality, as I do.

21.    In response, I pushed back against this action by bringing Chick-fil-A gift cards for people to take as they entered the meeting. A complaint was brought against me for harassment for expressing disapproval of the motion to exclude Chick-fil-A. After going through the process required to address this charge, the University recognized that I had simply exercised my right to express a different view. The University determined that I had not violated University policy.

22.    It was difficult for me to go through this process, but I felt that I needed to take a stand on this issue. That way, other students and faculty would not experience a similar backlash for exercising their rights and be intimated into not expressing their views.

23.    Being able to pursue truth is critical in the university setting and is necessary for fostering an environment where students can truly learn.

24.    Because my students know that I value open discussions and authentic expression, they often come to speak with me about sensitive and hot-button public issues.

25.    On more than one occasion, students have come to my office to discuss issues they have encountered on campus related to free speech.

26.    For example, a student came to me after he had been silenced by a professor for saying he found it comforting to read the Bible during a conversation related to gender and gender fluidity. I talked with him about how to handle this situation.

27.    Occasionally, I share my views with colleagues and students that there are only two sexes, that sex is biological and immutable, and that I do not think a scientific institution should deny this.

Intervenor-Pls. MSJ 086

28.    I have also expressed the view that I do not think males should use women's restrooms because I think this raises significant safety and privacy concerns.

29.    On my office door, I have a sign that says welcome in eight languages. It says that all are welcome and lists many examples including "those who believe every human being is created in the image and likeness of God and therefore of immeasurable worth," "those who do not believe there is a conflict with believing in God and believing in science," and "those who still hold the door for their mother."

30.    Some people might be offended by this sign or by the views I have expressed to students and colleagues since they involve my Christian views on sexuality and gender or because my views may be seen by others as sex stereotyping.

31.    But I have seen many students stop to read the sign, and I think that as a professor it is important that I expose students to ideas that may be unpopular, such as the reality of sex or the complementarity of men and women.

32.    I believe these are important aspects of the created order.

33.    Once I was at a training where the speaker claimed to be gender fluid and asserted the right to use whichever restroom aligned with that person's purported identity at the time. I asked how this would respect the rights of Muslims, Catholics, Eastern Orthodox members, Baptists, and other people who hold to faith traditions that teach that sex is immutable or espouse standards of modesty between the sexes.

34.    The speaker did not have a response to this. Some of my colleagues expressed afterward that I should not have asked this question, but I thought it was important to acknowledge that not everyone shared the speaker's view.

35.    My office building has restrooms that are designated for men, women, and families.

Intervenor-Pls. MSJ 087

36.     The male restroom that I use is multi-person occupancy. The restroom has urinals and stalls with metal frames that only provide minimal privacy.

37.     If a female entered the male restroom, I would think this was deeply inappropriate and would immediately leave.

38.     Purdue is committed to abiding by Title IX. The University has a dedicated Title IX page filled with resources on policies related to Title IX and information on how to report a violation.

39.     Professors are encouraged to report violations of Title IX to a designated Title IX coordinator.

40.     And there is a formal grievance process for submitting and processing complaints.

41.     Purdue has already begun providing links to external training materials explaining the 2024 rule on the webpage of resources for the University's Title IX staff.

42.     If Purdue puts these requirements in place, I will not feel free to express my views as I have in the past. I will be concerned that if I try to speak the truth, I will be reprimanded.

43.     Under the new rules, I would be reticent to speak my views on issues related to human identity, including human sexuality and gender identity, for fear of being punished.

44.     For example, I would be reluctant to speak to colleagues or students about my view that men should not use women's restrooms or to advocate for allowing companies or organizations that hold traditional views on sexuality to serve the campus.

45.     Under the new rules, I would be concerned that this may be considered harassment and that, unlike in the past, the University would not recognize that I was engaging in protected speech.

6

46.     The new rules would also require Purdue to allow females in the men's restroom. If this happened, I would immediately exit and feel uncomfortable and inappropriate that a female student or colleague was in a private space.

47.     I am concerned about how these new rules would impact safety, privacy, and academic freedom on campus.

Intervenor-Pls. MSJ 089

## DECLARATION UNDER PENALTY OF PERJURY

I, _William E. Field_ a citizen of the United States and a resident of the State

of _Indiana_, hereby declare under penalty of perjury pursuant to 28 U.S.C. §

1746 that the foregoing is true and correct to the best of my knowledge.

Executed this _24_ day of July, 2024 at _1:00 p.m / Lafayette, IN_

_William E Field_

William Field

8

Intervenor-Pls. MSJ 090

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF KENTUCKY
## COVINGTON DIVISION

**State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**,

     *Plaintiffs,*

*and*

**Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross,

     *Intervenor-Plaintiffs,*

     v.

**Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**,

     *Defendants.*

**Case No.** 2:24-cv-00072-DCR-CJS

District Court Judge Danny C. Reeves
Magistrate Judge Candace J. Smith

## SUPPLEMENTAL DECLARATION OF A.C.

1

**Intervenor-Pls. MSJ 091**

I, A.C., under penalty of perjury, declare as follows:

1.     I am a 15-year-old resident of Bridgeport, West Virginia, in Harrison County, and have personal knowledge of the information below.

2.     I am a female, rising tenth-grade student at Bridgeport High School (BHS) where I compete on the girls' track and field team.

3.     In sixth through eighth grade, I attended Bridgeport Middle School (BMS). In seventh grade (the 2021–22 school year), I joined the girls' track and field team. Another BMS student named B.P.J. joined the girls' track and field team. B.P.J. is a male who identifies as a girl. During those two years in middle school, I competed against B.P.J. in both shot put and discus and interacted with B.P.J. daily at weekday practices and meets.

4.     I knew B.P.J. was a male identifying as a female, and I felt uncomfortable changing in the same locker room as B.P.J. One day our school shut down the girls' locker room and we all had to use the girls' bathroom to change. I didn't want to change with a male in the bathroom, so I decided to practice in the clothes I was wearing to school that day.

5.     I usually change into shorts for our outdoor track and field practice because it is so warm outside. But that day, I wore my leggings to practice because I felt so uncomfortable changing with a male in the girls' restroom.

6.     Other girls had similar concerns. One of my other teammates routinely wore her practice clothes to school because she did not want to share a locker room with a male.

7.     Throughout the season, our coaches and administrators acted like the situation was normal, even though it was not. Although I still felt uncomfortable changing with a male in the girls' restroom and locker room, I couldn't continue wearing my school clothes to practice.

Intervenor-Pls. MSJ 092

8.    I was forced to change with a male in the girls' restroom because there was no other option for me.

9.    Even when we were not changing, but simply using the restroom, I still did not feel right about a male sharing the restroom with me.

10.    When we traveled to other schools for track and field meets, we usually used one big bathroom that all the visiting schools shared. These restrooms were usually just big rooms filled with many stalls to accommodate girls from different schools.

11.    Track and field practices and meets are not the only school sponsored events where I need to change my clothes. I also have to change my clothes for the band when I go to practice and when I travel to other schools to compete. I am on the Frontline with my band and also play the trumpet. Frontline is similar to color guard. We travel with the band and perform routines while the band plays. There are times in the year when I perform with Frontline and other times when I just play the trumpet.

12.    When I perform with Frontline, I wear a different uniform than the band. The Frontline uniform is a skin-tight outfit that requires us girls to change most of our clothes. The band's uniform is loosely fit and can be worn over a pair of shorts and a T-shirt.

13.    When the band travels to other schools to compete, sometimes we have to change on the bus. The rest of the band will leave the bus, leaving just the girls on the bus to change into our uniforms for Frontline.

14.    Other times, the school we are visiting will provide a classroom for the band to change in. When that happens, the band will leave the room, giving the girls more privacy to change into our uniforms. When we change on the bus or in a classroom, we all change in one room in front of each other because we are all girls and it is not uncomfortable.

3

Intervenor-Pls. MSJ 093

15.    I would not want to change on the bus or in a separate classroom if there was a boy identifying as a girl in the room with us. Because our uniforms are tighter than the bands' uniforms and we have to change most of our clothing, I would not feel safe with changing in front of a boy.

16.    This past year, the band traveled to Disney World for a week-long trip. When we were on the trip, four of us girls shared one hotel room. There were two queen beds, and two girls slept in each bed. No adult was in the room with us, and we all shared the bathroom.

17.    When we changed, we just changed in the hotel room and did not go into the restroom to change our clothes.

18.    The band goes on an overnight trip once a year, and we will be going on another trip this coming year. I would not feel comfortable sharing a room, a bed, or a restroom with a male who identifies as a female.

19.    This past year, I also traveled to Charleston, West Virginia, with the student government. My school selected two girls and two boys to travel to Charleston for three days. I was selected as one of the girls to participate in this program through a competitive process of tests and essays. We had the opportunity to tour the capitol, speak to senators, and learn more about the West Virginia government.

20.    When I was on the trip, the other girl from my school and I shared a hotel room with two girls from another school in West Virginia. We shared two queen beds and the restroom with the other two girls in our room. There was no adult to supervise us in the room.

21.    I would have felt uncomfortable if I was forced to share the hotel room with a male identifying as a female.

22.    It is frustrating that I was forced to endure uncomfortable situations and be displaced by a male who was allowed onto the girls' track and field team.

Intervenor-Pls. MSJ 094

Knowing that B.P.J. will be in high school with me next year makes me reluctant to want to continue competing on the track and field team or be involved with the band.

23. Not only did I miss out on opportunities to compete and have to share my private space with a male, but I also did not attend my eighth-grade award night. At the end of each year, the track and field team holds a banquet to celebrate the accomplishments of the team for the past year.

24. Eighth grade was the year that I lost out on the opportunity to compete in the Mid Mountain Championship, and I was subjected to sexually–harassing comments.

25. I had felt frustrated and uncomfortable all year in track and field because of B.P.J.'s involvement, and I didn't want to face another situation that could cause me any awkwardness or stress. I decided not to attend the banquet because of these circumstances.

26. Because I did not attend, I did not receive my ribbons when the other members of my team did. I received my ribbons in an envelope at school after the event.

27. My eighth-grade banquet is just another example of the opportunities I missed out on because a male was allowed on the girls' team.

Intervenor-Pls. MSJ 095

## DECLARATION UNDER PENALTY OF PERJURY

I, A.C., a citizen of the United States and a resident of the State of West Virginia, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge.

Executed this 12 day of July, 2024 at Bridgeport, West Virginia.



A.C.

6

Intervenor-Pls. MSJ 096

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF KENTUCKY
### COVINGTON DIVISION

**State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**,

   *Plaintiffs,*

*and*

**Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross,

   *Intervenor-Plaintiffs,*

  v.

**Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**,

   *Defendants.*

**Case No.** 2:24-cv-00072-DLB-CJS

District Court Judge Danny C. Reeves
Magistrate Judge Candace J. Smith

## SUPPLEMENTAL DECLARATION OF JOSHUA TAYLOR

1

**Intervenor-Pls. MSJ 097**

I, Joshua Taylor, declare as follows:

1.    I am over the age of eighteen and competent to testify. I have personal knowledge of the information below.

2.    I am a Christian and a resident of Coffee County, Tennessee.

3.    I am a member of Christian Educators and am in my 11th year of teaching in public schools and my sixth year of teaching at Coffee County Central High School.

4.    I filed a declaration earlier in this case and explained how I engage in certain speech in my role as a teacher at Coffee County Central High, where I teach statistics, geometry, and the Bible as Literature.

5.    In statistics, sex is frequently recorded as a variable because there are often statistically significant trends that correlate with sex.

6.    For example, when teaching categorical data, I sometimes ask students to record one of their personal preferences or behaviors. Then, we graph those responses based on sex to determine if those preferences or behaviors are correlated with a person's sex. Because sex is binary, I often use sex as one variable for discussion and analysis in my statistics class.

7.    To avoid confusion when this variable comes up in statistics class, I have shared with my students that, in statistics, sex is binary and that, regardless of personal belief, gender is synonymous with sex when we use those terms in our class problems and examples.

8.    I have spoken to another teacher about how sex is binary and how this is simple biology.

9.    In the Bible as Literature class I teach, I cover the first book of the Bible, which states "male and female He created them." Genesis 1:27. I emphasize the significance of this verse in comparison to the prevalent view of the Ancient Near East at this time, that only the king or pharaoh was believed to be made in

2

Intervenor-Pls. MSJ 098

God's image. I draw attention to how countercultural the idea that all men and women are made in God's image was in the context in which Genesis was written.

10.    The student's textbook for the Bible as Literature class states, "In the Genesis account, God created human beings male and female, and intended them for relationship with each other. The text portrays marriage as part of God's original intention for humans, a sexual union for companionship and the rearing of children." After the students read this, we discuss it in class.

11.    Given this topic of discussion in class, students could easily raise the specific topic of marriage, sex stereotypes, and biological sex with me outside of class, and I would then express my view that the Bible teaches that God creates people male and female and that sexual distinctions are meaningful for God's plan of creation. In fact, because I discuss the Bible in this course, students have come to me outside of class time to ask questions about what the Bible teaches on different issues.

12.    In these conversations inside and outside of class, some would regard my view of sex as biological, binary, and unchangeable as summarizing, advocating for sex stereotypes, or a narrow definition of sex. While I disagree with this view, I know that it exists and could serve as the basis for a complaint about the views I express.

13.    In addition to teaching, I serve as a moderator for Refuge 305, a Christian student club that meets before school.

14.    At some of these club meetings, students discuss issues related to marriage. When this topic comes up, the conversations rely on a biblical definition of marriage as between one male and one female. The students run the meetings, and I do not interject when they discuss topics related to biblical marriage because I think it is an important topic for the students to consider. I do not stop these discussions, and I freely allow students to express the view that marriage is

Intervenor-Pls. MSJ 099

between one male and one female and that sex is biological, binary, and unchangeable, even though I know that some might regard these views as discriminatory or based on sex stereotypes.

15.    If the new rules are implemented, I will be concerned that I should not explain to my students—even when asked about my personal opinion—that the Bible states that God created humans male and female. I fear that I will not be able to explain that sex to statisticians means the binary, biological meaning of sex, not gender identity. The district's policy requires reporting conduct that could constitute a Title IX violation to the Title IX Coordinator. Under the new rules, I fear that I could be accused of sex stereotyping and reported. I will also be wary of discussing issues like this with my colleagues. Because of this, I will try to avoid these topics or say I can't talk about them, if the new rules go into effect. I will also be concerned that if I don't censor or stop students from expressing their traditional views regarding sex, gender, and human sexuality in Refuge 305 meetings, I could be accused of allowing, participating in, or failing to stop or report harassment under Title IX.

16.    I don't want to be punished or exposed to possible punishment or maybe lose my job for expressing my views or failing to stop students from expressing theirs. So if the new rules go into effect, I will refrain from expressing my perspectives if they could open me up to these repercussions, and I will either step down from my role with Refuge 305 or reformat the meetings to avoid the discussion of issues regarding sexuality and gender.

Intervenor-Pls. MSJ 100

**DECLARATION UNDER PENALTY OF PERJURY**

I, _Joshua   Taylor_____, a citizen of the United States and a resident of

the State of _Tennessee____, hereby declare under penalty of perjury pursuant to 28

U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge.

Executed this _24th_ day of _July____, 2024 at _Manchester_____, Tennessee.

_____

Joshua Taylor

Intervenor-Pls. MSJ 101

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF KENTUCKY
### COVINGTON DIVISION

**State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**,

       *Plaintiffs,*

*and*

**Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross,

       *Intervenor-Plaintiffs,*

     v.

**Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**,

       *Defendants.*

**Case No.** 2:24-cv-00072-DLB-CJS

District Court Judge Danny C. Reeves
Magistrate Judge Candace J. Smith

## SUPPLEMENTAL DECLARATION OF AMY MCKAY

**Intervenor-Pls. MSJ 102**

I, Amy McKay, declare as follows:

1.     I am over the age of eighteen and competent to testify. I have personal knowledge of the information below.

2.     I am a Christian and a resident of Shelby County, Tennessee.

3.     I have been teaching in public schools for twenty-four years and I just finished my first year teaching seventh grade English at Arlington Middle School in Shelby County, Tennessee, a public school in Tennessee.

4.     I have been a member of the Christian Educators Association International for one year.

5.     I filed a declaration earlier in this case discussing how the new rules would impact my free speech rights as an educator.

6.     For example, I have shared with colleagues in private conversations in the teachers' lounge or in a classroom when students are not present that it would be completely unfair if my son, who is a collegiate athlete, competed on a girls' or women's team. I have told them that I could not support that.

7.     I have explained that like most men, my son has innate physical advantages because he is taller, stronger, and faster than the average girl. I have expressed that, because of these attributes, it would be unfair for him to compete on a girls' or women's team.

8.     I have discussed how I was a collegiate softball player but despite all the practice I put in and the level of skill I had developed, I would never have been competitive on a team with male players. I have shared that, as a woman, I have physical differences that put me at a disadvantage compared to male collegiate athletes. This is especially true in sports like softball, which are based on strength and speed.

9.     I have also expressed that I wouldn't allow my daughter who plays high school volleyball to compete against a male because serious injuries have been

Intervenor-Pls. MSJ 103

reported when males compete in women's volleyball. I also said that I would not allow her to change in a locker room with males present and that if she were forced to change in front of a male or have a male on her volleyball team, I would take her off the team.

10.    I believe that men and women complement each other physically, sexually, and spiritually. I have expressed this viewpoint in appropriate settings to my coworkers, such as in the teachers' lounge or a classroom when students are not present. I believe this is an important aspect of God's design.

11.    For example, women can bear children, which is not something men can physically do. This is central to the biblical understanding of the respective roles of men and women in marriage and family life.

12.    People may consider my views to be merely sex stereotyping, but I believe these are beautiful and important truths.

13.    Other people may have different views, and I think that they should also be able to share their perspectives.

14.    Under the new rules, I could be precluded from sharing these views with colleagues at school because they may be seen as impermissible sex stereotyping. If the rules go into effect, I will not speak up about these matters as I had in the past in the school setting to avoid being punished.

Intervenor-Pls. MSJ 104



**DECLARATION UNDER PENALTY OF PERJURY**

I, ____Amy McKay____, a citizen of the United States and a resident of the

State of ___Tennessee____, hereby declare under penalty of perjury pursuant to 28

U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge.

Executed this __19__ day of _July_, 2024 at _Arlington_, Tennessee.

Amy McKay

4

Intervenor-Pls. MSJ 105

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF KENTUCKY
### COVINGTON DIVISION

**State of Tennessee**; **Commonwealth of Kentucky**; **State of Ohio**; **State of Indiana**; **Commonwealth of Virginia**; and **State of West Virginia**,

*Plaintiffs,*

*and*

**Christian Educators Association International**; **A.C.**, by her next friend and mother, Abigail Cross,

*Intervenor-Plaintiffs,*

v.

**Miguel Cardona**, in his official capacity as Secretary of Education; and **United States Department of Education**,

*Defendants.*

**Case No.** 2:24-cv-00072-DLB-CJS

District Court Judge Danny C. Reeves
Magistrate Judge Candace J. Smith

## SUPPLEMENTAL DECLARATION OF RACHEL A. ROULEAU

I, Rachel A. Rouleau, under penalty of perjury, declare as follows:

1.  I am over the age of 18, of sound mind, and otherwise competent to sign this declaration. I have personal knowledge of the information below.

2.  I am an attorney on the legal team for Intervenor-Plaintiffs A.C. and Christian Educators Association International in this litigation. I testify to the following based on my own personal knowledge.

3.  In their complaint, Intervenor-Plaintiffs allege that a male named B.P.J. competed against and beat A.C. and other girls during athletic competitions in middle school. Intervenor-Plaintiffs' Compl. § III (ECF No. 21-3).

1

Intervenor-Pls. MSJ 106

4.  I downloaded the true and correct copies of B.P.J.'s and A.C.'s athletic records from athletic.net that were filed with Intervenor-Plaintiffs' motion for intervention. Staff at my law firm, Alliance Defending Freedom, downloaded B.P.J.'s athletic records from athletic.net that were filed with Intervenor-Plaintiffs' motion for preliminary injunction. Staff redacted all those records to protect the confidentiality of A.C. and B.P.J. These records were previously filed as ECF No. 21-6 and ECF No. 63-2. I personally oversaw and reviewed these records before they were filed.

5.  Those records are compiled in pages 110–177 of the Intervenor-Plaintiffs' Appendix in Support of their Motion for Summary Judgement.

6.  Athletic.net is an online database that provides the results of middle school, high school, club sports, and collegiate sporting events. Athletic.net is often relied on in a variety of settings for sports records. *E.g.*, Mira A. Atkinson, et al., *Sex Differences in Track and Field Elite Youth*, Medicine and Science in Sports and Exercise (2024); Kristine E. Lynch, et al., *Baseline Ability Makes a Larger Contribution to Race Performance in High School Sprinters Than Race Experience or Training Exposure*, Pediatric Exercise Science (2016).

7.  Below is a chart that staff from my law firm compiled of the number of girls B.P.J. has displaced (meaning beat or placed above) in competition from 2021 through 2024. I oversaw and reviewed this work from staff members at Alliance Defending Freedom. During those three years, B.P.J. competed on the Bridgeport Middle School cross country team and the track and field team competing in discus and shot put. These totals represent the number of girls B.P.J. displaced in both sports, not counting competitors who were disqualified or did not compete in an event.

2

Intervenor-Pls. MSJ 107

8. We also compiled the number of times B.P.J. displaced girls in both sports, not counting competitors who were disqualified or did not compete in an event.

9. These numbers were compiled from pages 110–177 of Intervenor-Plaintiffs' Appendix in Support of their Motion for Summary Judgment.

| School Year | Number of Girls BPJ Displaced |
|---|---|
| 2021–2022 | 65 |
| 2022–2023 | 128 |
| 2023–2024 | 126 |
| **Total (no overlap)** | **283** |

| School Year | Number of Times BPJ Displaced Girls |
|---|---|
| 2021–2022 | 73 |
| 2022–2023 | 291 |
| 2023–2024 | 340 |
| **Total** | **704** |

3

## DECLARATION UNDER PENALTY OF PERJURY

I, Rachel A. Rouleau, a citizen of the United States and a resident of the
State of Arizona, hereby declare under penalty of perjury pursuant to 28 U.S.C.
§ 1746 that the foregoing is true and correct to the best of my knowledge.


Executed this 26th day of July, 2024, at Lansdowne, Virginia.


_____
Rachel A. Rouleau

3

**Intervenor-Pls. MSJ 109**

 **Athletic**NET

Team Results Management

# Harry Green Statewide Middle School Invitational  MS

**OFFICIAL**  📅 Sat, May 11, 2024  📍 Bridgeport HS  Wayne Jamison Field, WV US

## Womens Middle School Shot Put  6lb

**Finals**

| | | | | | |
|---|---|---|---|---|---|
| 1 | KR | Kaylee Robinson | Charles Town | 35 10.00 | 10.92n PR • Yr: 8 |
| 2 | | B.P.J. | Bridgeport | 35 03.00 | 10.74n PR • Yr: 8 |
| 3 | AV | Arianna Viglianco | Bridgeport | 30 00.00 | 9.14m Yr: 8 |
| 4 | JH | Josie Higginbottom | Bruceton | 29 02.00 | 8.89m Yr: 7 |
| 5 | RW | Raegan Wortman | Milton | 28 11.00 | 8.81n PR • Yr: 7 |
| 6 | SG | Sierra Greathouse | West Preston | 28 08.00 | 8.74n PR • Yr: 6 |
| 7 | OK | Olivea Kimmons | West Preston | 28 02.00 | 8.59m Yr: 8 |
| 8 | GT | Grace Taylor | Hamilton | 27 05.50 | 8.37m Yr: 8 |
| 9 | LW | Lila Weglinski | Mountaineer (Morga... | 27 02.00 | 8.28m Yr: 8 |
| 10 | IW | Isabelle Wolfe | Mountaineer (Morga... | 27 01.00 | 8.26n PR • Yr: 6 |
| 11 | SP | Shyanne Polan | Hamilton | 26 06.00 | 8.08m Yr: 8 |
| 12 | MS | McKenna Smith | St. Francis Central Ca... | 26 05.50 | 8.06n PR • Yr: 8 |
| 13 | EL | Emma Lewis | Aurora | 26 04.00 | 8.03n PR • Yr: 7 |
| 14 | BS | Brooklin Swanson | Elkview | 24 02.50 | 7.38m Yr: 8 |
| 15 | RR | Riley Rupert | Pleasants County | 23 10.50 | 7.28m Yr: 8 |
| 16 | PW | Palia Watson | Charles Town | 23 06.00 | 7.16m Yr: 8 |
| 17 | | Katilynn Downey | St. Francis Central Ca... | 23 02.00 | 7.06m Yr: 7 |
| 18 | EC | Emma Cadle | Winfield | 22 01.00 | 6.73m Yr: 7 |
| 19 | KJ | Kenzie Jackson | Hayes | 21 06.00 | 6.55n PR • Yr: 8 |
| 20 | PS | Paisley Schnopp | Bruceton | 21 00.00 | 6.40m Yr: 7 |
| 21 | AK | Aryanna Keith | Pleasants County | 19 03.00 | 5.87m Yr: 6 |
| 22 | MJ | Malia Jones | Westwood | 16 09.00 | 5.11n PR • Yr: 6 |
| 23 | AD | Amelia Doerner | Westwood | 16 07.00 | 5.05m Yr: 7 |

**Intervenor-Pls. MSJ 110**

| -- | AF | Aaliyah Friend | East Preston | DNS | Yr: 8 |
| -- | AR | Angel Redman | Keyser | DNS | Yr: 7 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

 **Team Results Management**

# Harry Green Statewide Middle School Invitational  MS

**OFFICIAL**  📅 Sat, May 11, 2024  📍 Bridgeport HS   Wayne Jamison Field, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | KR | Kaylee Robinson | Charles Town | 89 11 | 27.41m Yr: 8 |
| 2 | | B.P.J. | Bridgeport | 79 00 | 24.08m Yr: 8 |
| 3 | RW | Raegan Wortman | Milton | 77 02 | 23.52m Yr: 7 |
| 4 | SC | Sophia Christensen | Mountaineer (Morga... | 66 05 | 20.24m Yr: 7 |
| 5 | EL | Emma Lewis | Aurora | 66 04 | 20.22n PR • Yr: 7 |
| 6 | | Haven Dickerson | Bridgeport | 65 06 | 19.96m Yr: 8 |
| 7 | JH | Josie Higginbottom | Bruceton | 62 01 | 18.92m Yr: 7 |
| 8 | EC | Emma Cadle | Winfield | 59 00 | 17.98m Yr: 7 |
| 9 | | Katilynn Downey | St. Francis Central Ca... | 57 04 | 17.48n PR • Yr: 7 |
| 10 | SG | Sierra Greathouse | West Preston | 56 08 | 17.27m Yr: 6 |
| 11 | GT | Grace Taylor | Hamilton | 55 09 | 16.99m Yr: 8 |
| 12 | RR | Riley Rupert | Pleasants County | 53 03 | 16.23m Yr: 8 |
| 13 | EG | Elizabeth Gray | Pleasants County | 52 00 | 15.85m Yr: 7 |
| 14 | OK | Olivea Kimmons | West Preston | 49 02 | 14.99m Yr: 8 |
| 15 | KM | Kaitlyn McMillen | Mountaineer (Morga... | 48 02 | 14.68m Yr: 7 |
| 16 | PS | Paisley Schnopp | Bruceton | 45 06 | 13.87m Yr: 7 |
| 17 | AF | Ava Fisher | Charles Town | 44 09 | 13.64m Yr: 6 |
| 18 | BS | Brooklin Swanson | Elkview | 42 02 | 12.85m Yr: 8 |
| 19 | KJ | Kenzie Jackson | Hayes | 41 04 | 12.60m Yr: 8 |
| 20 | CB | Caroline Bozek | St. Francis Central Ca... | 36 07 | 11.15n PR • Yr: 6 |
| | AF | Aaliyah Friend | East Preston | DNS | Yr: 8 |
| | AR | Angel Redman | Keyser | DNS | Yr: 7 |

**Intervenor-Pls. MSJ 112**

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 113

 **thletic** NET                                                    Team Results Management

# 8th Grade Spectacular  MS

**OFFICIAL**  📅 Tue, May 7, 2024  📍 Liberty High School    Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B.P.J. | 🏫 Bridgeport | 34 00.50 | 10.38m Yr: 8 |
| 2 | AV | Arianna Viglianco | 🏫 Bridgeport | 32 10.00 | 10.01m PR • Yr: 8 |
| 3 | KM | Kyonna Marbury | West Fairmont | 28 07.00 | 8.71m PR • Yr: 8 |
| 3 | IB | Isabella Bowers | Buckhannon Upshur | 28 07.00 | 8.71m PR • Yr: 8 |
| 5 | | Haven Dickerson | 🏫 Bridgeport | 27 11.00 | 8.51m PR • Yr: 8 |
| 6 | IT | Isabella Toothman | West Fairmont | 26 07.00 | 8.10m PR • Yr: 8 |
| 7 | AP | Annaleigh Pierce | Lincoln | 25 07.50 | 7.81m Yr: 8 |
| 8 | BF | Bailey Fernatt | Taylor County | 25 05.50 | 7.76m Yr: 8 |
| 9 | EC | Ella Carlson | 🏫 Bridgeport | 25 05.00 | 7.75m Yr: 8 |
| 10 | OR | Olivia Reed | 🏫 Bridgeport | 25 00.00 | 7.62m PR • Yr: 8 |
| 11 | BS | Brayliegh Scheuvror | Mountaineer (Clarks... | 24 10.00 | 7.57m PR • Yr: 8 |
| 12 | KS | Katie Samples | Buckhannon Upshur | 24 09.50 | 7.56m Yr: 8 |
| 13 | EB | Elizabeth Brittain | 🏫 Bridgeport | 24 04.00 | 7.42m PR • Yr: 8 |
| 14 | NT | Natalee Turner | Washington Irving | 23 08.00 | 7.21m PR • Yr: 8 |
| 15 | ZS | Zarah Small | Washington Irving | 23 03.50 | 7.10m Yr: 8 |
| 16 | JS | Jayda Stone | West Fairmont | 20 04.00 | 6.20m PR • Yr: 8 |
| 17 | MC | Micah Cain | Mountaineer (Clarks... | 19 05.00 | 5.92m PR • Yr: 8 |
| 18 | KR | Kenleigh Rittenhous | Robert L. Bland | 17 10.00 | 5.44m PR • Yr: 8 |
| | AP | Alawna Powell | Lincoln | FOUL | Yr: 8 |
| | ES | Emmy Salerno | Lincoln | FOUL | Yr: 8 |
| | RC | Ruveah Carrillo | West Fairmont | DNS | Yr: 8 |
| | SS | Sabrina Shriver | Lincoln | FOUL | Yr: 8 |
| | KG | Katrina Guthrie | Lincoln | FOUL | Yr: 8 |

**Intervenor-Pls. MSJ 114**

| DP Dahlia Plemons | West Fairmont | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net – All rights reserved

Intervenor-Pls. MSJ 115


Team Results Management

# 8th Grade Spectacular   MS

**OFFICIAL**   📅 Tue, May 7, 2024   📍 Liberty High School   Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | |
|---|---|---|---|---|
| 1 | B.P.J. | Bridgeport | 82 01.50 | 25.03n Yr: 8 |
| 2 | AM Ava McGill | Lincoln | 79 07.50 | 24.27n Yr: 8 |
| 3 | Haven Dickerson | Bridgeport | 72 04 | 22.05n PR • Yr: 8 |
| 4 | KS Katie Samples | Buckhannon Upshur | 62 11.50 | 19.19n Yr: 8 |
| 5 | BF Bailey Fernatt | Taylor County | 62 06.50 | 19.06n Yr: 8 |
| 6 | KY Kaylee Yost | Mountaineer (Clarks... | 59 00.50 | 18.00n PR • Yr: 8 |
| 7 | ZS Zarah Small | Washington Irving | 54 05 | 16.59n PR • Yr: 8 |
| 8 | NT Natalee Turner | Washington Irving | 54 04.50 | 16.57n Yr: 8 |
| 9 | EC Ella Carlson | Bridgeport | 52 07 | 16.03n Yr: 8 |
| 10 | EB Elizabeth Brittain | Bridgeport | 35 10 | 10.92n PR • Yr: 8 |
| 11 | KR Kenleigh Rittenhous | Robert L. Bland | 31 07.50 | 9.64n Yr: 8 |
| | IT Isabella Toothman | West Fairmont | FOUL | Yr: 8 |
| | ZB Zayna Buckso | West Fairmont | FOUL | Yr: 8 |
| | KM Kyonna Marbury | West Fairmont | FOUL | Yr: 8 |
| | SS Sabrina Shriver | Lincoln | FOUL | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net   All rights reserved

**Intervenor-Pls. MSJ 116**



**Team Results Management**

# 2024 Harrison County Championships MS  MS

**OFFICIAL**  📅 Thu, Apr 18, 2024  📍 Liberty High School - Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 32-09.00 | Yr: 8 |
| 2 | AV | Arianna Viglianco | Bridgeport | 29-06.00 | Yr: 8 |
| 3 | HD | Haven Dickerson | Bridgeport | 27-05.00 | PR • Yr: 8 |
| 4 | LH | Lillian Harnett | Washington Irving | 26-01.00 | Yr: 7 |
| 5 | OR | Olivia Reed | Bridgeport | 24-09.00 | PR • Yr: 8 |
| 6 | EC | Ella Carlson | Bridgeport | 24-02.00 | Yr: 8 |
| 7 | OB | Olivia Barron | South Harrison | 22-11.00 | PR • Yr: 7 |
| 8 | AR | Addyson Robey | Mountaineer (Clarks... | 22-08.00 | PR • Yr: 8 |
| 9 | BS | Brayliegh Scheuvror | Mountaineer (Clarks... | 22-06.00 | PR • Yr: 8 |
| 10 | AJ | Allie Johnson | Heritage Christian | 22-05.00 | PR • Yr: 7 |
| 11 | CC | Chloee Crislip | Washington Irving | 21-06.00 | PR • Yr: 8 |
| 12 | BG | Brandy Gum | South Harrison | 20-07.00 | PR • Yr: 7 |
| 13 | JH | Jules Haddix | Washington Irving | 16-05.00 | PR • Yr: 7 |
| 14 | HM | Havyn Messenger | South Harrison | 15-08.00 | PR • Yr: 6 |
| | AP | Alawna Powell | Lincoln | ND | Yr: 8 |
| | TC | Talia Collins | Washington Irving | DNS | Yr: 6 |
| | SS | Sabrina Shriver | Lincoln | ND | Yr: 8 |
| | ME | Makenna Earnest | Lincoln | ND | Yr: 7 |
| | ES | Emmy Salerno | Lincoln | ND | Yr: 8 |
| | KG | Katrina Guthrie | Lincoln | ND | Yr: 8 |

Intervenor-Pls. MSJ 117

4/29/24, 2:59 PM    2024 Harrison County Championship MS - Women's Middle School - Page Results - Track & Field Meet



Team Results Management

# 2024 Harrison County Championships MS  MS

**OFFICIAL**  📅 Thu, Apr 18, 2024  📍 Liberty High School - Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | |
|---|---|---|---|---|
| 1 | AM Ava McGill | Lincoln | 86-01 | Yr: 8 |
| 2 | BP **B.P.J.** | Bridgeport | 84-05 | Yr: 8 |
| 3 | SJ Sadie Jones | Lincoln | 81-03 | Yr: 8 |
| 4 | EC Ella Carlson | Bridgeport | 58-01 | Yr: 8 |
| 5 | OB Olivia Barron | South Harrison | 56-11 | PR • Yr: 7 |
| 6 | LH Lillian Harnett | Washington Irving | 55-11 | Yr: 7 |
| 7 | ME Makenna Earnest | Lincoln | 54-06 | Yr: 7 |
| 8 | KY Kaylee Yost | Mountaineer (Clarks... | 53-09 | Yr: 8 |
| 9 | NT Natalee Turner | Washington Irving | 53-08 | Yr: 8 |
| 10 | CB Christina Bump | Heritage Christian | 52-11 | Yr: 7 |
| 11 | ZS Zarah Small | Washington Irving | 50-06 | Yr: 8 |
| 12 | Dora Gum | South Harrison | 48-08 | PR • Yr: 7 |
| 13 | AS Aria Selario | Bridgeport | 48-00 | Yr: 7 |
| 14 | CC Chloee Crislip | Washington Irving | 46-11 | Yr: 8 |
| 15 | AK Autum King | Mountaineer (Clarks... | 42-01 | PR • Yr: 8 |
| 16 | JG Jadelynn Gross | Lincoln | 40-00 | PR • Yr: 6 |
| 17 | HM Havyn Messenger | South Harrison | 39-08 | PR • Yr: 6 |
| 18 | KJ Kady Johnson | Bridgeport | 36-07 | Yr: 6 |
| 19 | JH Jules Haddix | Washington Irving | 27-03 | PR • Yr: 7 |
| 20 | GJ Grace Jones | Heritage Christian | 26-07 | Yr: 8 |
| | AR Addyson Robey | Mountaineer (Clarksb... | DNS | Yr: 8 |
| | ES Emmy Salerno | Lincoln | ND | Yr: 8 |
| | EB Elizabeth Brittain | Bridgeport | FOUL | Yr: 8 |

1/2

**Intervenor-Pls. MSJ 118**

4/29/24, 2:59 PM    Case: 2:24-cv-00072-DCR-CJS    2024 Barren County Championship MS Women's Middle School Page Results 62ack & Fied Meet:
1106

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 119


Team Results Management

# Mylan Park Select Invitational  MS

**OFFICIAL**  📅 Sat, Apr 13, 2024  📍 West Virginia University - Track & Field Complex at Mylan Park, W

## Womens Varsity Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 31' 10 | Yr: 8 |
| 2 | KL | Kenzi Lucas | Blennerhassett | 31' 8.5 | Yr: 8 |
| 3 | AV | Arianna Viglianco | Bridgeport | 30' 4.5 | Yr: 8 |
| 4 | YM | Yasmin Munye | South (Morgantown) | 28' 6 | PR • Yr: 7 |
| 5 | GT | Grace Taylor | Hamilton | 27' 4.25 | Yr: 8 |
| 6 | RW | Reagan Watkins | South (Morgantown) | 26' 11.25 | PR • Yr: 8 |
| 7 | OB | Olyviah Boggs | East Fairmont | 26' 4.5 | PR • Yr: 8 |
| 8 | HD | Haven Dickerson | Bridgeport | 26' 1.5 | PR • Yr: 8 |
| 9 | MB | Maddison Barbe | Taylor County | 25' 7.25 | PR • Yr: 6 |
| 10 | KS | Katie Samples | Buckhannon-Upshur | 25' 4.5 | Yr: 8 |
| 11 | KR | Klaire Rogers | East Fairmont | 25' 3.5 | Yr: 8 |
| 12 | RD | Rexanah Douglas-H | Elkview | 25' 3 | Yr: 8 |
| 13 | AS | Axel Snider | East Fairmont | 25' 1 | PR • Yr: 8 |
| 14 | BS | Brooklyn Swanson | Elkview | 25' 0 | Yr: 8 |
| 15 | AC | Addison Cale | East Fairmont | 24' 11.5 | Yr: 8 |
| 16 | IB | Isabella Bowers | Buckhannon-Upshur | 24' 10.5 | Yr: 8 |
| 17 | LW | Lila Weglinski | Mountaineer (Morga... | 24' 10.5 | Yr: 8 |
| 18 | ES | Emmy Salerno | Lincoln | 24' 7 | PR • Yr: 8 |
| 19 | AR | Angel Redman | Keyser | 24' 4 | Yr: 7 |
| 20 | BF | Bailey Fernatt | Taylor County | 24' 2.75 | Yr: 8 |
| 21 | KG | Katrina Guthrie | Lincoln | 24' 2 | PR • Yr: 8 |
| 22 | JH | Josie Higginbottom | Bruceton | 24' 0 | Yr: 7 |
| 23 | EC | Ella Carlson | Bridgeport | 23' 11.5 | Yr: 8 |

Intervenor-Pls. MSJ 120

| 24 | EF | Emilia Ferrer | Hamilton | 23' 10.5 | Yr: 8 |
|----|----|----|----|----|----|
| 25 | SC | Serenity Collard | Elkview | 23' 10.5 | Yr: 8 |
| 26 | IR | Izzy Robinson | Blennerhassett | 23' 6.5 | PR • Yr: 8 |
| 27 | LH | Lillian Harnett | Washington Irving | 23' 3.75 | Yr: 7 |
| 28 | AS | Addie Shaffer | Central Preston | 23' 2.5 | Yr: 8 |
| 29 | IW | Isabelle Wolfe | Mountaineer (Morga... | 23' 2.5 | Yr: 6 |
| 30 | BR | Brooklyn Ross | Southern | 22' 8 | Yr: 7 |
| 31 | DS | Denver Samples | Elkview | 22' 0.75 | Yr: 6 |
| 32 | OR | Olivia Reed | Bridgeport | 21' 8 | SR • Yr: 8 |
| 33 | EZ | Elizabeth Zimmerm... | Southern | 21' 7.5 | PR • Yr: 8 |
| 34 | | Kate Roberts | Central Preston | 21' 7 | Yr: 8 |
| 35 | AR | Addyson Robey | Mountaineer (Clarks... | 21' 1.5 | PR • Yr: 8 |
| 36 | HG | Hailey Garbart | Central Preston | 20' 7.5 | PR • Yr: 7 |
| 37 | | Katilynn Downey | St. Francis Central Ca... | 20' 5.5 | Yr: 7 |
| 38 | NW | Nevaeh West | Central Preston | 20' 2.25 | Yr: 8 |
| 39 | MR | Madison Rymer | Doddridge County | 20' 1.5 | Yr: 6 |
| 40 | CC | Chloee Crislip | Washington Irving | 20' 0.5 | Yr: 8 |
| 41 | SH | Skyla Hinebaugh | Southern | 19' 10.5 | Yr: 8 |
| 42 | SC | Sophia Christensen | Mountaineer (Morga... | 19' 5.5 | Yr: 7 |
| 43 | CD | Carla DeBerry | Southern | 19' 0.5 | Yr: 8 |
| 44 | LM | Laya Mayne | South (Morgantown) | 18' 6.5 | Yr: 8 |
| 45 | ME | Makenna Earnest | Lincoln | 18' 5.75 | Yr: 7 |

Meet managed with **Athletic** RUNMEET

Learn More

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 121



Team Results Management

## Mylan Park Select Invitational  MS

**OFFICIAL**  📅 Sat, Apr 13, 2024  📍 West Virginia University - Track & Field Complex at Mylan Park, W

### Womens Varsity Discus  1kg

Finals

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | SJ | Sadie Jones | Lincoln | 96' 7 | PR • Yr: 8 |
| 2 | BP | B.P.J. | Bridgeport | 95' 1 | PR • Yr: 8 |
| 3 | AM | Ava McGill | Lincoln | 94' 3 | PR • Yr: 8 |
| 4 | JH | Josie Higginbottom | Bruceton | 65' 9 | PR • Yr: 7 |
| 5 | | Kate Roberts | Central Preston | 64' 4 | PR • Yr: 8 |
| 6 | KL | Kenzi Lucas | Blennerhassett | 64' 1 | Yr: 8 |
| 7 | BF | Bailey Fernatt | Taylor County | 63' 7 | SR • Yr: 8 |
| 8 | GT | Grace Taylor | Hamilton | 63' 4 | Yr: 8 |
| 9 | EC | Ella Carlson | Bridgeport | 61' 5 | PR • Yr: 8 |
| 10 | ES | Emmy Salerno | Lincoln | 60' 0 | Yr: 8 |
| 11 | RW | Reagan Watkins | South (Morgantown) | 59' 0 | PR • Yr: 8 |
| 12 | ME | Makenna Earnest | Lincoln | 58' 5 | Yr: 7 |
| 13 | BH | Brooklyn Hymes | East Fairmont | 57' 1 | PR • Yr: 8 |
| 14 | SC | Sophia Christensen | Mountaineer (Morga... | 56' 5 | Yr: 7 |
| 15 | EC | Emma Cadle | Winfield | 53' 6 | Yr: 7 |
| 16 | SC | Serenity Collard | Elkview | 52' 7 | Yr: 8 |
| 17 | AR | Angel Redman | Keyser | 51' 6 | Yr: 7 |
| 18 | EF | Emilia Ferrer | Hamilton | 50' 8 | PR • Yr: 8 |
| 19 | MB | Madi Butterfield | Hamilton | 50' 5 | Yr: 7 |
| 20 | CC | Chloee Crislip | Washington Irving | 49' 6 | PR • Yr: 8 |
| 21 | MR | Madison Rymer | Doddridge County | 48' 5 | Yr: 6 |
| 22 | AS | Addie Shaffer | Central Preston | 46' 11 | Yr: 8 |
| 23 | EZ | Elizabeth Zimmerm... | Southern | 46' 11 | PR • Yr: 8 |

**Intervenor-Pls. MSJ 122**

| 24 | EC | Emma Comas | East Fairmont | 46' 11 | Yr: 8 |
| 25 | MB | Maddison Barbe | Taylor County | 46' 9 | Yr: 6 |
| 26 | KS | Katie Samples | Buckhannon-Upshur | 46' 3 | Yr: 8 |
| 27 | LH | Lillian Harnett | Washington Irving | 46' 3 | Yr: 7 |
| 28 | KY | Kaylee Yost | Mountaineer (Clarks... | 46' 2 | Yr: 8 |
| 29 | AR | Addyson Robey | Mountaineer (Clarks... | 45' 10 | PR • Yr: 8 |
| 30 | | Katilynn Downey | St. Francis Central Ca... | 45' 0 | PR • Yr: 7 |
| 31 | DS | Denver Samples | Elkview | 43' 9 | Yr: 6 |
| 32 | NT | Natalee Turner | Washington Irving | 43' 1 | Yr: 8 |
| 33 | MW | Mackenzie Wilson | East Fairmont | 42' 5 | Yr: 8 |
| 34 | KM | Kaitlyn McMillen | Mountaineer (Morga... | 42' 0 | PR • Yr: 7 |
| 35 | NW | Nevaeh West | Central Preston | 40' 8 | Yr: 8 |
| 36 | PH | Paisley Hetrick | Mountaineer (Morga... | 38' 1 | Yr: 6 |
| 37 | TR | Trinity Richards | Doddridge County | 37' 8 | Yr: 6 |
| 38 | VM | Violet McInelly | South (Morgantown) | 34' 2 | Yr: 6 |
| 39 | HD | Haven Dickerson | Bridgeport | 34' 1 | Yr: 8 |
| 40 | CB | Caroline Bozek | St. Francis Central Ca... | 33' 5 | Yr: 6 |
| 41 | OS | Olivia Seese | Central Preston | 29' 7 | Yr: 8 |

Meet managed with **Athletic** RUNMEET

Learn More

2024 RunnerSpace.com

2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 123

4/12/24, 1:45 PM    Case: 2:24-cv-00072-DCR-CJS    WV Wesleyan Bobcat Middle School Meet: Womens Middle School Shot Put Results - Track & Field Meet  Page: 1111



Team Results Management

# WV Wesleyan Bobcat Middle School Meet:  MS

**OFFICIAL**  📅 Tue, Apr 9, 2024  📍 West Virginia Wesleyan College - Cebe Ross Field, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 32-03.00 | Yr: 8 |
| 2 | SM | Shalen Moore | Braxton County | 27-07.00 | PR • Yr: 8 |
| 3 | AC | Addison Cale | East Fairmont | 27-00.50 | PR • Yr: 8 |
| 4 | AV | Arianna Viglianco | Bridgeport | 26-08.00 | Yr: 8 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 26-05.50 | Yr: 8 |
| 6 | IB | Isabella Bowers | Buckhannon-Upshur | 26-05.00 | PR • Yr: 8 |
| 7 | OB | Olyviah Boggs | East Fairmont | 25-05.00 | PR • Yr: 8 |
| 8 | KR | Klaire Rogers | East Fairmont | 25-04.00 | PR • Yr: 8 |
| 9 | AJ | Andi Jo Darby | Robert L Bland | 24-07.00 | PR • Yr: 6 |
| 10 | ZM | Zoey Mcquain | Braxton County | 24-06.00 | Yr: 7 |
| 11 | EC | Ella Carlson | Bridgeport | 23-09.00 | Yr: 8 |
| 12 | AS | Axel Snider | East Fairmont | 23-04.00 | PR • Yr: 8 |
| 13 | ID | Isabella Drain-White | Elkins | 23-01.50 | Yr: 6 |
| 14 | HD | Haven Dickerson | Bridgeport | 23-01.00 | Yr: 8 |
| 15 | AP | Ava Phillips | Buckhannon-Upshur | 20-06.00 | PR • Yr: 6 |
| 16 | EF | Eva Fortney-Thoma | East Fairmont | 19-08.00 | PR • Yr: 7 |
| 17 | IL | Isabelle Ludwig | Elkins | 19-07.00 | Yr: 8 |
| 18 | JP | Jillian Plumley | Elkins | 19-05.00 | SR • Yr: 8 |
| 19 | MJ | Madelyn James | Robert L Bland | 19-04.50 | Yr: 6 |
| 20 | HD | Helen DeVaughn | Ritchie County | 17-10.50 | Yr: 8 |
| 21 | SB | Scarlett Brand | Robert L Bland | 15-01.00 | Yr: 6 |

Intervenor-Pls. MSJ 124

2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 125



Team Results Management

# WV Wesleyan Bobcat Middle School Meet: MS

**OFFICIAL**  📅 Tue, Apr 9, 2024  📍 West Virginia Wesleyan College - Cebe Ross Field, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 85-09.00 | PR | • Yr: 8 |
| 2 | SM | Shalen Moore | Braxton County | 75-01.00 | PR | • Yr: 8 |
| 3 | AW | Aven Woods | Braxton County | 65-07.00 | PR | • Yr: 8 |
| 4 | AJ | Andi Jo Darby | Robert L. Bland | 57-10.00 | PR | • Yr: 6 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 56-10.00 | | Yr: 8 |
| 6 | BH | Brooklyn Hymes | East Fairmont | 55-11.00 | PR | • Yr: 8 |
| 7 | EL | Emily Laxton | East Fairmont | 55-10.00 | PR | • Yr: 8 |
| 8 | EC | Ella Carlson | Bridgeport | 54-07.00 | | Yr: 8 |
| 9 | RC | Reece Carpenter | Braxton County | 53-03.00 | PR | • Yr: 8 |
| 10 | HD | Helen DeVaughn | Ritchie County | 51-07.00 | | Yr: 8 |
| 11 | JP | Jillian Plumley | Elkins | 49-09.00 | PR | • Yr: 8 |
| 12 | ID | Isabella Drain-White | Elkins | 48-04.00 | PR | • Yr: 6 |
| 13 | EC | Emma Comas | East Fairmont | 47-03.00 | PR | • Yr: 8 |
| 14 | MW | Mackenzie Wilson | East Fairmont | 46-07.00 | PR | • Yr: 8 |
| 15 | AS | Aria Selario | Bridgeport | 45-11.00 | | Yr: 7 |
| 16 | HD | Haven Dickerson | Bridgeport | 43-01.00 | PR | • Yr: 8 |
| 17 | KR | Kenleigh Rittenhouse | Robert L. Bland | 40-05.00 | SR | • Yr: 8 |
| 18 | AP | Ava Phillips | Buckhannon-Upshur | 39-09.00 | PR | • Yr: 6 |
| 19 | IL | Isabelle Ludwig | Elkins | 37-06.00 | PR | • Yr: 8 |
| 20 | ER | Esme Ressler | Robert L. Bland | 29-11.00 | PR | • Yr: 7 |

Intervenor-Pls. MSJ 126

4/12/24, 1:32 PM Case: 2:24-cv-00072-DLB Fool's Run Relays - Womens Middle School Shot Put Results Track & Field Meet Page ID#: 1114



Team Results Management

# Fool's Run Relays  HS, MS

**OFFICIAL**  📅 Fri, Mar 29, 2024  📍 Lewis County High School - Minuteman Stadium, WV US

## Womens Middle School Shot Put 6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 33-01.00 | PR • Yr: 8 |
| 2 | AV | Arianna Viglianco | Bridgeport | 29-05.50 | Yr: 8 |
| 3 | GT | Grace Taylor | Hamilton | 28-03.00 | Yr: 8 |
| 4 | KS | Katie Samples | Buckhannon-Upshur | 27-10.00 | PR • Yr: 8 |
| 5 | SP | Shyanne Polan | Hamilton | 27-03.00 | PR • Yr: 8 |
| 6 | IB | Isabella Bowers | Buckhannon-Upshur | 25-06.00 | Yr: 8 |
| 7 | HD | Haven Dickerson | Bridgeport | 25-05.00 | PR • Yr: 8 |
| 8 | LH | Lillian Harnett | Washington Irving | 24-11.00 | Yr: 7 |
| 9 | EC | Ella Carlson | Bridgeport | 24-02.00 | Yr: 8 |
| 10 | AJ | Andi Jo Darby | Robert L. Bland | 24-00.00 | Yr: 6 |
| 11 | AS | Addie Shaffer | Central Preston | 23-09.50 | PR • Yr: 8 |
| 12 | MB | Mia Butterfield | Hamilton | 23-00.50 | PR • Yr: 7 |
| 13 | NW | Nevaeh West | Central Preston | 22-06.00 | PR • Yr: 8 |
| 14 | | Kate Roberts | Central Preston | 21-11.00 | Yr: 8 |
| 15 | CC | Chloee Crislip | Washington Irving | 21-05.00 | PR • Yr: 8 |
| 16 | ZS | Zarah Small | Washington Irving | 21-01.50 | PR • Yr: 8 |
| 17 | EF | Emilia Ferrer | Hamilton | 20-09.50 | Yr: 8 |
| 18 | OB | Olivia Barron | South Harrison | 20-06.00 | PR • Yr: 7 |
| 19 | TC | Talia Collins | Washington Irving | 20-04.50 | PR • Yr: 6 |
| 20 | OS | Olivia Seese | Central Preston | 19-09.50 | PR • Yr: 8 |
| 21 | HG | Hailey Garbart | Central Preston | 19-08.00 | Yr: 7 |
| 22 | MJ | Madelyn James | Robert L. Bland | 19-07.50 | PR • Yr: 6 |
| 23 | RV | Rebekah Yates | Central Preston | 18-05.00 | PR • Yr: 8 |

1/2

Intervenor-Pls. MSJ 127

| 24 | AT | Aubrey Taylor | Washington Irving | 18-02.00 | PR • Yr: 7 |
| 25 | AP | Ava Phillips | Buckhannon-Upshur | 18-00.50 | Yr: 6 |
| 26 | BG | Brandy Gum | South Harrison | 17-08.00 | PR • Yr: 7 |
| 27 | SB | Scarlett Brand | Robert L. Bland | 17-02.00 | PR • Yr: 6 |
| 28 | CE | Cassie Eakle | Robert L. Bland | 16-08.00 | PR • Yr: 6 |
| 29 | HM | Havyn Messenger | South Harrison | 12-11.50 | PR • Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 128

4/12/24, 1:32 PM    Case: 2:24-cv-00072-DLB-CJS Run Relays - Womens Middle School Discus Result s - Track & Field Meet Page ID#: 1116

 Team Results Management

# Fool's Run Relays  HS, MS

**OFFICIAL**  📅 Fri, Mar 29, 2024  📍 Lewis County High School - Minuteman Stadium, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 78-02.00 | | Yr: 8 |
| 2 | KS | Katie Samples | Buckhannon-Upshur | 66-03.00 | SR • | Yr: 8 |
| 3 | GT | Grace Taylor | Hamilton | 57-00.00 | | Yr: 8 |
| 4 | AJ | Andi Jo Darby | Robert L. Bland | 55-06.00 | | Yr: 6 |
| 5 | LH | Lillian Harnett | Washington Irving | 54-06.00 | | Yr: 7 |
| 6 | EC | Ella Carlson | Bridgeport | 54-05.00 | | Yr: 8 |
| 7 | | Kate Roberts | Central Preston | 53-07.00 | | Yr: 8 |
| 8 | ZS | Zarah Small | Washington Irving | 50-08.00 | PR • | Yr: 8 |
| 9 | MB | Madi Butterfield | Hamilton | 48-01.00 | | Yr: 7 |
| 10 | AS | Aria Selario | Bridgeport | 48-01.00 | | Yr: 7 |
| 11 | OB | Olivia Barron | South Harrison | 46-00.00 | | Yr: 7 |
| 12 | EF | Emilia Ferrer | Hamilton | 45-10.00 | | Yr: 8 |
| 13 | DG | Dora Gum | South Harrison | 45-08.00 | PR • | Yr: 7 |
| 14 | AS | Addie Shaffer | Central Preston | 45-03.00 | | Yr: 8 |
| 15 | CC | Chloee Crislip | Washington Irving | 44-04.00 | SR • | Yr: 8 |
| 16 | IB | Ily Bowman | Hamilton | 39-10.00 | PR • | Yr: 7 |
| 17 | AP | Ava Phillips | Buckhannon-Upshur | 38-04.00 | | Yr: 6 |
| 18 | AT | Aubrey Taylor | Washington Irving | 37-08.00 | PR • | Yr: 7 |
| 19 | KR | Kenleigh Rittenhous | Robert L. Bland | 36-08.00 | | Yr: 8 |
| 20 | KJ | Kady Johnson | Bridgeport | 36-02.00 | | Yr: 6 |
| 21 | MJ | Madelyn James | Robert L. Bland | 35-08.00 | PR • | Yr: 6 |
| 22 | OS | Olivia Seese | Central Preston | 32-08.00 | | Yr: 8 |
| 23 | HG | Hailey Garbart | Central Preston | 28-10.00 | | Yr: 7 |

Intervenor-Pls. MSJ 129

4/12/24, 1:32 PM    Case: 2:24-cv-00072-DLB-CJS    Eads Run Relays - Womens Middle School 2024 Results - Track & Field Meet    Page ID#: 1117

| 24 | ER | Esme Ressler | | Robert L. Bland | 24-10.00 | Yr: 7 |
| | HM | Havyn Messenger | | South Harrison | NM | Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 130

4/12/24, 1:42 PM    Case: 2:24-cv-00072-DCR-CJS  Connect-Bridgeport Invitational: Middle School - Womens Middle School Shot Put Results - Track & Field Meet
1118

 **AthleticNET**                                          Team Results Management

# Connect-Bridgeport Invitational: Middle School  MS

**OFFICIAL**  📅 Sat, Mar 23, 2024  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 32-09.00 | Yr: 8 |
| 2 | AV | Arianna Viglianco | Bridgeport | 30-09.00 | PR • Yr: 8 |
| 3 | EC | Ella Carlson | Bridgeport | 28-01.00 | PR • Yr: 8 |
| 4 | YM | Yasmin Munye | South (Morgantown) | 27-08.00 | PR • Yr: 7 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 26-06.00 | Yr: 8 |
| 6 | LH | Lillian Harnett | Washington Irving | 26-02.00 | PR • Yr: 7 |
| 7 | RW | Reagan Watkins | South (Morgantown) | 26-02.00 | Yr: 8 |
| 8 | IB | Isabella Bowers | Buckhannon-Upshur | 25-01.00 | Yr: 8 |
| 9 | HD | Haven Dickerson | Bridgeport | 24-08.00 | Yr: 8 |
| 10 | AR | Angel Redman | Keyser | 24-03.00 | PR • Yr: 7 |
| 11 | ID | Isabella Drain-White | Elkins | 23-08.00 | PR • Yr: 6 |
| 12 | ES | Emmy Salerno | Lincoln | 23-00.00 | Yr: 8 |
| 13 | BF | Bailey Fernatt | Taylor County | 22-11.00 | Yr: 8 |
| 14 | MB | Maddison Barbe | Taylor County | 22-10.00 | Yr: 6 |
| 15 | MR | Madison Rymer | Doddridge County | 22-08.00 | Yr: 6 |
| 16 | IL | Isabelle Ludwig | Elkins | 21-02.00 | SR • Yr: 8 |
| 17 | ME | Makenna Earnest | Lincoln | 21-02.00 | PR • Yr: 7 |
| 18 | OR | Olivia Reed | Bridgeport | 21-01.00 | SR • Yr: 8 |
| 19 | AR | Addyson Robey | Mountaineer (Clarks... | 20-09.00 | PR • Yr: 8 |
| 20 | SC | Sophia Christensen | Mountaineer (Morga... | 20-06.00 | PR • Yr: 7 |
| 21 | PH | Paisley Hetrick | Mountaineer (Morga... | 19-10.00 | PR • Yr: 6 |
| 22 | HD | Helen DeVaughn | Ritchie County | 19-02.00 | Yr: 8 |
| 23 | TC | Talia Collins | Washington Irving | 18-11.00 | Yr: 6 |

**Intervenor-Pls. MSJ 131**

| 24 | SS | Sabrina Shriver | Lincoln | 18-08.00 | PR • Yr: 8 |
| 25 | SS | Skyla Shields | Tyler Consolidated | 18-08.00 | PR • Yr: 6 |
| 26 | AP | Ava Phillips | Buckhannon-Upshur | 18-07.00 | Yr: 6 |
| 27 | BS | Brayliegh Scheuvron | Mountaineer (Clarks... | 18-06.00 | PR • Yr: 8 |
| 28 | OB | Olivia Barron | South Harrison | 17-08.00 | Yr: 7 |
| 29 | VM | Violet McInelly | South (Morgantown) | 17-07.00 | Yr: 6 |
| 30 | EB | Elizabeth Brittain | Bridgeport | 17-04.00 | PR • Yr: 8 |
| 31 | RW | Regan Wimer | Tucker Valley | 17-02.00 | Yr: 7 |
| 32 | AT | Aubrey Taylor | Washington Irving | 16-05.00 | Yr: 7 |
| 33 | BG | Brandy Gum | South Harrison | 16-02.00 | Yr: 7 |
| 34 | IG | Isela Garcia | Ritchie County | 15-02.00 | Yr: 7 |
| 35 | | Isabella Henderson | Mountaineer (Morga... | 13-06.00 | Yr: 7 |
| 36 | MC | Mackenzie Collins | Ritchie County | 12-06.00 | Yr: 8 |
| 37 | LW | Lillianna Westbrook | Tyler Consolidated | 10-01.00 | Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 132

 **thletic**NET

Team Results Management

# Connect-Bridgeport Invitational: Middle School   MS

**OFFICIAL**   📅 Sat, Mar 23, 2024   📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Discus 1kg

### Finals

| 1 | AM | Ava McGill | Lincoln | 80-11 | PR • Yr: 8 |
| 2 | SJ | Sadie Jones | Lincoln | 79-07 | PR • Yr: 8 |
| 3 | BP | B.P.J. | Bridgeport | 69-10 | Yr: 8 |
| 4 | ES | Emmy Salerno | Lincoln | 66-07 | PR • Yr: 8 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 64-09 | Yr: 8 |
| 6 | BF | Bailey Fernatt | Taylor County | 62-07 | SR • Yr: 8 |
| 7 | LH | Lillian Harnett | Washington Irving | 57-04 | PR • Yr: 7 |
| 8 | EC | Ella Carlson | Bridgeport | 56-00 | PR • Yr: 8 |
| 9 | AS | Aria Selario | Bridgeport | 55-07 | PR • Yr: 7 |
| 10 | NT | Natalee Turner | Washington Irving | 54-02 | PR • Yr: 8 |
| 11 | AR | Angel Redman | Keyser | 52-06 | SR • Yr: 7 |
| 12 | RW | Reagan Watkins | South (Morgantown) | 50-02 | Yr: 8 |
| 13 | KY | Kaylee Yost | Mountaineer (Clarks... | 49-02 | PR • Yr: 8 |
| 14 | OB | Olivia Barron | South Harrison | 47-11 | PR • Yr: 7 |
| 15 | HD | Helen DeVaughn | Ritchie County | 46-09 | Yr: 8 |
| 16 | MR | Madison Rymer | Doddridge County | 45-00 | Yr: 6 |
| 16 | SC | Sophia Christensen | Mountaineer (Morga... | 45-00 | Yr: 7 |
| 18 | TR | Trinity Richards | Doddridge County | 43-06 | Yr: 6 |
| 19 | MB | Maddison Barbe | Taylor County | 42-06 | Yr: 6 |
| 20 | SS | Skyla Shields | Tyler Consolidated | 42-05 | PR • Yr: 6 |
| 21 | AR | Addyson Robey | Mountaineer (Clarks... | 42-02 | PR • Yr: 8 |
| 22 | ID | Isabella Drain-White | Elkins | 41-09 | Yr: 6 |
| 23 | VM | Violet McInelly | South (Morgantown) | 40-03 | Yr: 6 |

Intervenor-Pls. MSJ 133

4/12/24, 1:42 PM    Case: 2:24-cv-00072-DCR-CJS    Bridgeport Invitational Middle School Women's Middle School Discus Results 2 Track & Field Meet

1121

| 24 | DG | Dora Gum | South Harrison | 39-08 | Yr: 7 |
| 25 | KJ | Kady Johnson | Bridgeport | 38-06 | PR • Yr: 6 |
| 26 | AH | Arianna Henthorn | Tyler Consolidated | 38-05 | Yr: 6 |
| 27 | PH | Paisley Hetrick | Mountaineer (Morga... | 37-02 | Yr: 6 |
| 28 | HD | Haven Dickerson | Bridgeport | 35-08 | Yr: 8 |
| 29 | RW | Regan Wimer | Tucker Valley | 34-09 | PR • Yr: 7 |
| 30 | AP | Ava Phillips | Buckhannon-Upshur | 34-08 | Yr: 6 |
| 31 | IG | Isela Garcia | Ritchie County | 34-04 | Yr: 7 |
| 32 | LB | Leah Brightwell | Tyler Consolidated | 34-00 | Yr: 7 |
| 33 | IL | Isabelle Ludwig | Elkins | 31-10 | Yr: 8 |
| 34 | AK | Autum King | Mountaineer (Clarks... | 31-09 | PR • Yr: 8 |
| 35 | EB | Elizabeth Brittain | Bridgeport | 28-07 | PR • Yr: 8 |
| 36 | | Isabella Henderson | Mountaineer (Morga... | 21-00 | Yr: 7 |
| | DC | Danika Carrico | Doddridge County | DNS | Yr: 7 |
| | MC | Mackenzie Collins | Ritchie County | FOUL | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 134

4/12/24, 2:40 PM    Case: 2:24-cv-00072-DLB-CJS    Doc #: 53-6    Filed: 05/03/24    Page: 20 of 62 - Page ID#: 1122
Hawks MS Invitational: Results | Cross Country Meet



Team Results Management

# Hawks MS Invitational  MS

**OFFICIAL**  📅 Thu, Sep 21, 2023    📍 South Harrison High School, WV US

## Womens 3,000 Meters Middle School

### Official Team Scores

| | |
|---|---|
| 1. East Fairmont | 43 |
| 2. Bridgeport | 60 |
| 3. Belington | 95 |
| 4. West Fairmont | 115 |
| 5. Taylor County | 115 |
| 6. Wirt County | 127 |
| 7. Mountaineer (Clarksburg) | 169 |

| | | | |
|---|---|---|---|
| 1. | 7 Jenna Conaway | 12:48.69 | East Fairmont |
| 2. | 8 Addison Sole | 13:05.75 | Taylor County |
| 3. | 6 Haydn Henderson | 13:21.28 | Bridgeport |
| 4. | 8 Raley Cochran | 13:30.15 | Lincoln |
| 5. | 7 Skylie Thompson | 14:03.97 | Wirt County |
| 6. | 6 Raegan Daugherty | 14:31.53 | Belington |
| 7. | 6 Olivia McBrayer | 14:41.53 | Bridgeport |
| 8. | 7 Lily Stuck | 14:48.44 | East Fairmont |
| 9. | 8 Emma Ahmed | 14:49.09 | Bridgeport |
| 10. | 7 Allison Bumgarner | 14:52.72 | Wirt County |
| 11. | 8 Isabella Eddy | 14:53.53 | Lincoln |
| 12. | 8 Anna Wycoff | 14:54.94 | East Fairmont |
| 13. | 8 Cadence Blake | 14:58.69 | Mountaineer (Clarksburg) |
| 14. | 8 Shayla Wotring | 15:08.69 | East Fairmont |
| 15. | 8 Liza Saas | 15:10.62 | Washington Irving |
| 16. | 7 Giada Donato | 15:12.72 | East Fairmont |
| 17. | 7 Sienna Zuchelli | 15:18.97 | West Fairmont |
| 18. | 7 Kelcie Criss | 15:26.88 | East Fairmont |
| 19. | 7 Zoey Fout | 15:30.91 | West Fairmont |
| 20. | 8 Ainsley Alexander | 15:38.81 | Taylor County |
| 21. | 7 Hadley Ward | 15:40.12 | South Harrison |
| 22. | 8 Gracie Wolfe | 15:46.12 | Belington |
| 23. | 8 Kari Baker | 15:46.47 | Belington |
| 24. | 8 Emma Ice | 15:52.97 | East Fairmont |
| 25. | 6 Summer Light | 16:00.09 | East Fairmont |
| 26. | 8 Ellie Bongiorno | 16:08.56 | Bridgeport |
| 27. | 6 Annalee McGee | 16:09.09 | Bridgeport |
| 28. | 7 Chloe Witt | 16:09.41 | Bridgeport |
| 29. | 6 Auri England | 16:23.41 | Belington |
| 30. | 7 Aria Selario | 16:24.31 | Bridgeport |
| 31. | 6 Riley Cheatham | 16:55.15 | Bridgeport |
| 32. | 7 Anna Jones | 17:09.62 | West Fairmont |
| 33. | 6 Haleigh Conrad | 17:11.28 | Washington Irving |
| 34. | 6 Lauren Drennen | 17:11.94 | West Fairmont |
| 35. | 7 Kaydenz Cole | 17:25.03 | Washington Irving |

Intervenor-Pls. MSJ 135

36. 6 Gwyneth Proctor          17:32.44 Taylor County
37. 6 Madison Hart             17:32.75 Belington
38. 7 Ally Davisson            17:42.03 East Fairmont
39. 8 Leann Moss               18:06.97 Belington
40. 6 Suri Stemple             18:08.44 Taylor County
41. 6 Addie Wilson             18:12.97 East Fairmont
42. 6 Gemma Bonnell            18:14.91 Bridgeport
43. 7 Jenna Watson             18:20.25 West Fairmont
44. 6 Marleigh Stiles          18:23.06 West Fairmont
45. 7 Jordynn Nutter           18:31.31 South Harrison
46. 8 Zoe Yoak                 18:33.44 Wirt County
47. 8 McKenzie Phillips        18:38.28 Belington
48. 6 Cadence Patterson        18:49.34 Mountaineer (Clarksburg)
49. 7 Rachel Wilson            18:55.47 Belington
50. 6 Bailey Fernatt           18:56.22 Taylor County
51. 6 Natalie Cutright         18:59.15 Belington
52. 6 Brooklyn Wilson          19:21.38 Bridgeport
53. 7 Abby Mills               19:24.00 Bridgeport
54. 8 Emily Hollar             19:27.25 Mountaineer (Clarksburg)
55. 8 Emily Pletcher           19:41.38 East Fairmont
56. 6 Elizabeth Bowles         20:00.31 South Harrison
57. 8 Haley Cross              20:25.12 Wirt County
58. 6 Rosalina Frame           20:42.44 Mountaineer (Clarksburg)
59. 8 Annaleigh Pierce         20:49.25 Lincoln
60. 7 Leia Martin              20:53.72 Wirt County
61. 7 Silvia Richardson        21:00.28 Belington
62. 7 Adalie Annon             23:14.62 Taylor County
63. 7 Colleen Metheny          24:02.31 Bridgeport
64. 8 Sierra Perdue            24:20.03 Wirt County
65. 7 Addison Harrison         25:23.91 Mountaineer (Clarksburg)
66. 7 Eva Fortney-Thomas       25:52.66 East Fairmont
67. 8 **B.P.J.**               26:47.84 Bridgeport
68. 6 MaryEllen Boyce          28:28.66 Lincoln

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

2/2

Intervenor-Pls. MSJ 136



Team Results Management

# Harry Green Statewide MS Invitational  MS

**OFFICIAL**  May 13, 2023  Bridgeport HS

Show More Details...

## Womens Middle School Discus

### Finals - 1kg

| | | | | | |
|---|---|---|---|---|---|
| 1. | 8 | Jenna Geter | 101-05 | | Hurricane |
| 2. | 8 | Mila Herscher | 96-08 PR | | Winfield |
| 3. | 8 | Aliyah Bonnell | 87-02 | | Doddridge County |
| 4. | 8 | Ella Powers | 81-03 | | Doddridge County |
| 5. | 7 | Kaylee Robinson | 80-02 | | Charles Town |
| 6. | 8 | Raqi Thomas | 80-01 PR | | Suncrest |
| 7. | 8 | Rylee Gurney | 77-01 | | Winfield |
| 8. | - | Sadie Jones | 73-11 | | Mountaineer (Clarksburg) |
| 9. | 7 | Ava McGill | 73-11 | | Lincoln |
| 10. | 7 | Savannah Johnston | 73-10 PR | | Doddridge County |
| 11. | 7 | Kenadie Duckworth | 73-08 | | Monongah |
| 12. | 8 | Bella Bowman | 72-08 | | Hamilton |
| 13. | 8 | Hydee Wykle | 70-05 | | Eastern Greenbrier |
| 14. | 8 | Reese Lambert | 68-08 | | Taylor County |
| 15. | 7 | **B.P.J.** | 68-07 PR | | Bridgeport |
| 16. | 8 | Isabella McCullough | 65-09 | | Bridgeport |
| 17. | 7 | Emmy Salerno | 65-07 PR | | Lincoln |
| 18. | 8 | Lakrista Buckingham | 65-03 | | West Preston |
| 19. | 8 | Aniya Brown | 62-11 | | Mountaineer (Morgantown) |
| 20. | 8 | Kayla DuVal | 59-02 | | Wildwood |
| 21. | 7 | Bailey Fernatt | 58-02 | | Taylor County |
| 22. | 8 | Marlee Graciano | 58-00 | | Central Preston |
| 23. | 8 | Mary Phillips | 57-10 PR | | Tucker Valley |
| 24. | 8 | Piper Baldwin | 57-09 | | Eastern Greenbrier |
| 25. | 7 | Brooklyn Jones | 56-04 PR | | Hurricane |
| 26. | 8 | Maggie Posey | 55-04 | | Mountaineer (Clarksburg) |
| 27. | 8 | Lilly Anger | 54-04 PR | | Elkins |
| 28. | 7 | Ramona Persinger | 52-10 PR | | South (Morgantown) |
| 29. | 7 | Camden Atwood | 51-00 | | South (Morgantown) |
| 30. | 7 | Gianna Petruzzello | 50-03 | | Wildwood |
| 31. | 8 | Allison Hawkins | 47-02 | | St. Francis Central Catholic |
| 32. | 8 | Lorelei Namsupak | 46-11 | | Suncrest |
| 33. | 8 | Jayden Stark | 45-01 | | Milton |
| 34. | 8 | Breonna Plumley | 43-03 | | Elkins |
| 35. | 8 | Shilah Jones | 43-00 PR | | Tucker Valley |
| 36. | 7 | Sierra Cox | 41-10 PR | | Heritage Christian |
| 37. | 8 | Charlotte LoPinto-Ludas | 33-08 | | Mountaineer (Morgantown) |
| 38. | 8 | Brooklyn Weaver | 32-06 | | Buckhannon-Upshur |
| 39. | 6 | Katilynn Downey | 30-08 | | St. Francis Central Catholic |
| | 6 | Lillian Harnett | DNS | | Washington Irving |
| | 8 | Brooklyn Lesher | DNS | | Keyser |
| | 8 | Kayleigh Nelson | DNS | | Keyser |
| | 7 | Katie Samples | DNS | | Buckhannon-Upshur |
| | 8 | Brendelynn Minton | DNS | | Milton |

Intervenor-Pls. MSJ 137

5/19/23, 3:50 PM    Case: 2:24-cv-00072-DCR-CJS    Doc #: 22-1    Filed: 05/03/24    Page: 23 of 62 - Page ID#: 1125

| 8 | Jaelynn Bavely | DNS | Monongah |

---

2023 RunnerSpace.com
2023 Athletic.net – All rights reserved

Intervenor-Pls. MSJ 138

4/25/24, 7:10 PM  Case: 2:24-cv-00072-DCR-CJS  Mid Mountain 10 MS Championships - Womens Middle School Shot Put Results - Track & Field ID#: 1126

 **Athletic** NET

Team Results Management

# Mid Mountain 10 MS Championships  MS

**OFFICIAL**  📅 Sat, Apr 29, 2023  📍 Liberty High School - **Mazzei Reaser Athletic Complex, WV US**

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | Hannah Westfall | Lincoln | 36-11.00 | | Yr: 8 |
| 2 | IM | Isabella McCullough | Bridgeport | 35-03.00 | PR • | Yr: 8 |
| 3 | AH | Ashtyn Hill | Robert L. Bland | 33-05.00 | | Yr: 8 |
| 4 | EC | Emma Casto | East Fairmont | 32-01.00 | SR • | Yr: 8 |
| 5 | KR | Kasey Rogers | East Fairmont | 32-00.50 | PR • | Yr: 8 |
| 6 | BP | **B.P.J.** | Bridgeport | 28-10.00 | SR • | Yr: 7 |
| 7 | JM | Julia Martin | Lincoln | 28-05.50 | | Yr: 8 |
| 8 | GD | Gracie Devericks | Mountaineer (Clarks... | 28-02.50 | | Yr: 8 |
| 9 | CM | Cadence McDonald | Robert L. Bland | 27-02.50 | | Yr: 8 |
| 10 | | Reese Lambert | Taylor County | 26-09.00 | | Yr: 8 |
| 11 | CM | Chelsea McPherson | Mountaineer (Clarks... | 26-06.50 | PR • | Yr: 8 |
| 12 | IB | Isabella Bowers | Buckhannon-Upshur | 26-03.00 | SR • | Yr: 7 |
| 12 | BF | Bailey Fernatt | Taylor County | 26-03.00 | PR • | Yr: 7 |
| 14 | KS | Katie Samples | Buckhannon-Upshur | 25-10.50 | | Yr: 7 |
| 15 | LB | Lila Burgr | Robert L. Bland | 25-05.00 | PR • | Yr: 6 |
| 16 | LA | Lilly Anger | Elkins | 24-06.50 | | Yr: 8 |
| 17 | AF | Aries Fragman | Lincoln | 24-00.00 | | Yr: 8 |
| 18 | TP | Tiffany Pheasant | East Fairmont | 23-10.50 | | Yr: 8 |
| 19 | BP | Breonna Plumley | Elkins | 23-05.50 | | Yr: 8 |
| 20 | AV | Arianna Viglianco | Bridgeport | 23-01.00 | | Yr: 7 |
| 21 | AC | Aubrey Cottrill | Mountaineer (Clarks... | 22-11.50 | | Yr: 8 |
| 22 | JH | Juliann Harlan | Elkins | 22-05.00 | | Yr: 8 |
| 23 | MO | Maggie O'Neill | Buckhannon-Upshur | 22-02.00 | PR • | Yr: 6 |

**Intervenor-Pls. MSJ 139**

| 24 | TV | Tessa Velazquez | Washington Irving | 22-01.50 | Yr: 8 |
| 25 | AR | Aubrey Roy | Taylor County | 21-01.25 | Yr: 8 |
| 26 | LH | Lillian Harnett | Washington Irving | 19-09.00 | Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 140

4/25/24, 7:16 PM     Case: 2:24-cv-00072-Mid Mountain 10 MS Championships - WV Middle School Track & Field MeetID#: Results of Track & Field Meet
1128



Team Results Management

# Mid Mountain 10 MS Championships  MS

**OFFICIAL**  📅 Sat, Apr 29, 2023  📍 Liberty High School - **Mazzei Reaser Athletic Complex, WV US**

## Womens Middle School Discus  1kg

### Finals

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | AM | Ava McGill | Lincoln | 75-02 | SR • Yr: 7 | |
| 2 | SJ | Sadie Jones | Mountaineer (Clarks… | 74-10 | PR | |
| 3 | | Reese Lambert | Taylor County | 72-03 | Yr: 8 | |
| 4 | BP | B.P.J. | Bridgeport | 66-00 | Yr: 7 | |
| 5 | ES | Emmy Salerno | Lincoln | 65-03 | Yr: 7 | |
| 6 | KS | Katie Samples | Buckhannon-Upshur | 65-00 | Yr: 7 | |
| 7 | LK | Linsey Kramer | East Fairmont | 64-03 | Yr: 8 | |
| 8 | AF | Aries Fragman | Lincoln | 62-00 | PR • Yr: 8 | |
| 9 | BF | Bailey Fernatt | Taylor County | 61-04 | Yr: 7 | |
| 10 | AH | Ashtyn Hill | Robert L. Bland | 54-09 | Yr: 8 | |
| 11 | MP | Maggie Posey | Mountaineer (Clarks… | 53-03 | Yr: 8 | |
| 11 | CM | Chelsea McPherson | Mountaineer (Clarks… | 53-03 | Yr: 8 | |
| 13 | LD | London Davis | Bridgeport | 53-00 | Yr: 8 | |
| 14 | KW | Kaitlyn Woodland | East Fairmont | 51-06 | Yr: 8 | |
| 15 | LA | Lilly Anger | Elkins | 49-06 | Yr: 8 | |
| 16 | BH | Brooklyn Hymes | East Fairmont | 46-11 | SR • Yr: 7 | |
| 17 | AR | Aubrey Roy | Taylor County | 46-00 | PR • Yr: 8 | |
| 18 | MO | Maggie O'Neill | Buckhannon-Upshur | 43-03 | Yr: 6 | |
| 19 | BP | Breonna Plumley | Elkins | 41-07 | Yr: 8 | |
| 20 | BW | Brooklyn Weaver | Buckhannon-Upshur | 40-09 | PR • Yr: 6 | |
| 21 | LB | Lily Burda | Elkins | 39-10 | Yr: 7 | |
| 22 | LH | Lillian Harnett | Washington Irving | 36-05 | Yr: 6 | |
| 23 | KR | Kenleigh Rittenhous | Robert L. Bland | 33-06 | Yr: 7 | |

Intervenor-Pls. MSJ 141

| | | | | |
|---|---|---|---|---|
| TV | Tessa Velazquez | Washington Irving | DNS | Yr: 8 |
| IM | Isabella McCullough | Bridgeport | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 142



Team Results Management

# Bobcat MS Meet  M6

**OFFICIAL**    Apr 20, 2023  📍 WV Wesleyan College

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Hannah Westfall | 34-09.00 | Lincoln |
| 2. | 8 | Kennedy Marsh | 32-04.00 PR | Bridgeport |
| 3. | 8 | Isabella McCullough | 31-07.00 | Bridgeport |
| 4. | 8 | Kasey Rogers | 30-11.50 | East Fairmont |
| 5. | 8 | Emma Casto | 30-05.00 | East Fairmont |
| 6. | 8 | Julia Martin | 29-02.00 | Lincoln |
| 7. | 7 | Arianna Viglianco | 28-06.00 PR | Bridgeport |
| 8. | 7 | Katie Samples | 27-05.00 PR | Buckhannon-Upshur |
| 9. | 8 | Ashley Masters | 26-11.00 PR | Barrackville |
| 10. | 7 | **B.P.J.** | 26-10.00 | Bridgeport |
| 11. | 8 | Emily Smith | 26-09.50 | Tygarts Valley |
| 12. | 7 | Isabella Bowers | 26-00.00 | Buckhannon-Upshur |
| 13. | 8 | Lilly Anger | 25-04.50 PR | Elkins |
| 14. | 8 | Elizabeth Sweeney | 25-01.00 PR | Summersville |
| 15. | 8 | Tiffany Pheasant | 24-02.50 PR | East Fairmont |
| 16. | 8 | **A.C.** | 23-11.00 | Bridgeport |
| 17. | 8 | Juliann Harlan | 23-10.00 PR | Elkins |
| 18. | 8 | Aries Fragman | 23-09.00 | Lincoln |
| 19. | 7 | Lily Burda | 23-07.00 PR | Elkins |
| 20. | 8 | Breonna Plumley | 23-07.00 PR | Elkins |
| 21. | 8 | McKenzie Egress | 23-06.00 | Buckhannon-Upshur |
| 22. | 7 | Kaylen Martin | 23-05.00 PR | Barrackville |
| 23. | 8 | Ryleigh Bills | 23-04.00 PR | East Fairmont |
| 24. | 7 | Olivia Reed | 22-05.00 PR | Bridgeport |
| 25. | 7 | Kyonna Marbury | 22-04.00 | West Fairmont |
| 26. | 8 | Kierra Clay | 22-03.00 | West Fairmont |
| 27. | 6 | Maggie O'Neill | 21-11.00 | Buckhannon-Upshur |
| 28. | 8 | Lily Stark | 21-11.00 PR | Barrackville |
| 29. | 7 | Emmy Salerno | 21-09.00 | Lincoln |
| 30. | 7 | Isabelle Ludwig | 21-05.00 PR | Elkins |
| 31. | 6 | Avery Cyrankowski | 21-04.00 PR | Barrackville |
| 32. | 7 | Abi Owens | 21-03.00 | Lincoln |
| 33. | 7 | Ella Carlson | 21-01.00 PR | Bridgeport |
| 34. | 7 | Jillian Plumley | 20-11.00 PR | Elkins |
| 35. | 8 | London Davis | 20-03.00 | Bridgeport |
| 36. | 8 | Layla Frazer | 19-11.00 | West Fairmont |
| 37. | 8 | Bristol Williams | 18-10.00 PR | Summersville |
| 38. | 6 | Brooklyn Weaver | 18-09.00 PR | Buckhannon-Upshur |
| 39. | 8 | Johanna Boone | 18-07.00 PR | Summersville |
| 40. | 7 | Jayda Stone | 18-04.00 PR | West Fairmont |
| 41. | 6 | Riley Martin | 17-09.00 PR | Tygarts Valley |
| 42. | 7 | Alawna Powell | 17-05.00 PR | Lincoln |
| 43. | 7 | Mallory Ellison | 16-02.00 PR | West Fairmont |
| 44. | 7 | Mackenzie Blaniar | 14-11.50 PR | West Fairmont |



APPLE PODCASTS: Elevate Your Business & Leadership

Elevate your leadership with Dave Ramsey's expertise. Overcome challenges, grow, and follow now by clicking the +

Learn More



Sponsored by mowPod

**Intervenor-Pls. MSJ 143**

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved

4/29/24, 3:56 PM    Case: 2:24-cv-00072-DLB-CJS    Doc #: 30-1    Bobcat MS Meet - Womens Middle School Discus Results | Track & Field Meet    Filed: 05/03/24    Page: 3 of 8 - Page ID#: 1132


**Athletic.NET**

Team Results Management

# Bobcat MS Meet  `MS`

**OFFICIAL**  📅 Thu, Apr 20, 2023  📍 West Virginia Wesleyan College - Cebe Ross Field, WV US

## Womens Middle School Discus  1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | IM | Isabella McCullough | Bridgeport | 75-00 | Yr: 8 |
| 2 | AM | Ava McGill | Lincoln | 70-02 | Yr: 7 |
| 3 | GB | Gracie Bail | Summersville | 69-07 | PR • Yr: 8 |
| 4 | KS | Katie Samples | Buckhannon-Upshur | 67-02 | PR • Yr: 7 |
| 5 | LK | Linsey Kramer | East Fairmont | 66-03 | PR • Yr: 8 |
| 6 | BP | B.P.J. | Bridgeport | 66-00 | Yr: 7 |
| 7 | ES | Emmy Salerno | Lincoln | 60-10 | Yr: 7 |
| 8 | LD | London Davis | Bridgeport | 57-02 | PR • Yr: 8 |
| 9 | AE | Aubrey Efaw | Barrackville | 56-04 | SR • Yr: 7 |
| 10 | AC | A.C. | Bridgeport | 55-02 | PR • Yr: 8 |
| 11 | ES | Elizabeth Sweeney | Summersville | 53-07 | Yr: 8 |
| 12 | AF | Aries Fragman | Lincoln | 52-09 | Yr: 8 |
| 13 | ME | McKenzie Egress | Buckhannon-Upshur | 52-05 | Yr: 8 |
| 14 | AV | Arianna Viglianco | Bridgeport | 51-09 | Yr: 7 |
| 15 | LB | Lily Burda | Elkins | 51-08 | PR • Yr: 7 |
| 16 | KW | Kaitlyn Woodland | East Fairmont | 51-03 | Yr: 8 |
| 17 | SS | Sabrina Shriver | Lincoln | 50-11 | Yr: 7 |
| 18 | KM | Kaylen Martin | Barrackville | 50-08 | Yr: 7 |
| 19 | KM | Kennedy Marsh | Bridgeport | 50-01 | Yr: 8 |
| 20 | LA | Lilly Anger | Elkins | 49-03 | Yr: 8 |
| 21 | BD | Brooke Donlin | East Fairmont | 49-03 | PR • Yr: 8 |
| 22 | BP | Breonna Plumley | Elkins | 47-10 | PR • Yr: 8 |
| 23 | LS | Lauren Stone | Bridgeport | 45-03 | Yr: 8 |

1/2

| 24 | IF | Izabella Freeman | Lincoln | 44-11 | Yr: 8 |
| 25 | BM | Baylee Millett | Elkins | 43-01 | PR • Yr: 8 |
| 26 | LF | Layla Frazer | West Fairmont | 43-00 | Yr: 8 |
| 27 | EC | Ella Carlson | Bridgeport | 42-02 | SR • Yr: 7 |
| 28 | KM | Kyonna Marbury | West Fairmont | 42-00 | SR • Yr: 7 |
| 29 | JP | Jillian Plumley | Elkins | 41-08 | SR • Yr: 7 |
| 30 | BH | Brooklyn Hymes | East Fairmont | 41-08 | Yr: 7 |
| 31 | JB | Johanna Boone | Summersville | 40-04 | PR • Yr: 8 |
| 32 | MO | Maggie O'Neill | Buckhannon-Upshur | 40-03 | Yr: 6 |
| 33 | JH | Juliann Harlan | Elkins | 39-06 | PR • Yr: 8 |
| 34 | JL | Jazzmyne Long | Lincoln | 39-01 | PR • Yr: 8 |
| 35 | CT | Carson Toothman | Barrackville | 38-04 | Yr: 6 |
| 36 | BW | Brooklyn Weaver | Buckhannon-Upshur | 35-03 | Yr: 6 |
| 37 | JU | Josey Urse | West Fairmont | 34-07 | PR • Yr: 8 |
| 38 | MB | Mackenzie Blaniar | West Fairmont | 32-10 | PR • Yr: 7 |
| 39 | SM | Savannah Moore | West Fairmont | 29-08 | Yr: 8 |
| 40 | ER | Emma Richardson | Barrackville | 27-10 | Yr: 6 |
| | AW | Autumn Wratchford | Tygarts Valley | DNS | Yr: 6 |
| | ET | Emilia Tenney | Elkins | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 146

     Team Results Management

# Pioneer MS Inv. MS

**OFFICIAL**  Apr 15, 2023  📍 Lewis County HS

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| 1. | 8 | Hannah Westfall | 33-07.50 | | Lincoln |
| 2. | 8 | Mattie Brown | 32-00.00 | PR | Ritchie County |
| 3. | 8 | Isabella McCullough | 31-09.50 | | Bridgeport |
| 4. | 8 | Ashtyn Hill | 30-11.00 | | Robert L. Bland |
| 5. | 8 | Kennedy Marsh | 29-07.50 | | Bridgeport |
| 6. | 8 | Cadence McDonald | 28-06.00 | PR | Robert L. Bland |
| 7. | 8 | Brynne Davis | 28-00.00 | | Braxton County |
| 8. | 8 | Julia Martin | 27-08.00 | | Lincoln |
| 9. | 7 | Morgan Morris | 27-03.50 | | Ritchie County |
| 10. | 7 | **B.P.J.** | 26-09.00 | | Bridgeport |
| 11. | 7 | Arianna Viglianco | 26-04.50 | | Bridgeport |
| 12. | 7 | Shalen Moore | 25-09.50 | PR | Braxton County |
| 13. | 8 | Joslynn Napier | 25-07.50 | PR | Braxton County |
| 14. | 7 | Isabella Bowers | 25-06.50 | | Buckhannon-Upshur |
| 15. | 6 | Lila Burgr | 24-08.50 | | Robert L. Bland |
| 16. | – | Paige Huffman | 24-08.00 | PR | Gilmer |
| 17. | 7 | Katie Samples | 24-07.00 | | Buckhannon-Upshur |
| 18. | 8 | Aries Fragman | 22-11.50 | | Lincoln |
| 19. | 6 | Mckenzie Conrad | 22-11.00 | | Braxton County |
| 20. | 7 | Olivia Reed | 21-07.00 | | Bridgeport |
| 21. | 8 | Claira Stewart | 21-05.50 | PR | Braxton County |
| 22. | – | Peighton Rutherford | 21-04.00 | PR | Gilmer |
| 23. | 7 | Emmy Salemo | 20-11.00 | | Lincoln |
| 24. | 8 | Alexis Herndon | 20-01.50 | PR | Braxton County |
| 25. | 6 | Maggie O'Neill | 19-09.00 | | Buckhannon-Upshur |
| 26. | 7 | Ella Carlson | 18-03.50 | | Bridgeport |
| 27. | 7 | Alawna Powell | 16-09.50 | | Lincoln |
| 28. | 6 | Brooklyn Weaver | 15-03.50 | | Buckhannon-Upshur |
| 29. | 6 | Clarissa Miller | 14-04.00 | PR | Gilmer |
| 30. | 7 | Mackenzie Collins | 13-05.50 | PR | Ritchie County |
| 31. | 6 | Brandy Gum | 12-03.50 | | South Harrison |
| --. | 8 | Faithlynn Ferrell | DNS | | South Harrison |

**Intervenor-Pls. MSJ 147**

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 148

4/29/24, 3:56 PM    Case: 2:24-cv-00072-DLB-CJS    Pioneer MS Inv. - Womens Middle School Discus Results - Track & Field Meet    Page ID#: 1136


Team Results Management

# Pioneer MS Inv.  MS

**OFFICIAL**   📅 Sat, Apr 15, 2023   📍 Lewis County High School - Minuteman Stadium, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | NH | Natalie Henger | Ritchie County | 79-11.50 | PR • Yr: 8 |
| 2 | IM | Isabella McCullough | Bridgeport | 70-09 | Yr: 8 |
| 3 | MB | Mattie Brown | Ritchie County | 68-04 | PR • Yr: 8 |
| 4 | SM | Shalen Moore | Braxton County | 65-11 | Yr: 7 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 63-09 | Yr: 7 |
| 6 | AM | Ava McGill | Lincoln | 62-11 | Yr: 7 |
| 7 | BP | B.P.J. | Bridgeport | 61-09 | Yr: 7 |
| 8 | MF | Mercy Frase | South Harrison | 58-07 | Yr: 8 |
| 9 | ES | Emmy Salerno | Lincoln | 57-08 | Yr: 7 |
| 10 | AH | Alexis Herndon | Braxton County | 56-01 | Yr: 8 |
| 11 | JN | Joslynn Napier | Braxton County | 55-01 | PR • Yr: 8 |
| 12 | PH | Paige Huffman | Gilmer | 54-06 | PR • Yr: 9 |
| 13 | BP | Brooklyn Paletti | Braxton County | 54-00 | Yr: 8 |
| 14 | KM | Kennedy Marsh | Bridgeport | 53-01.50 | SR • Yr: 8 |
| 15 | AF | Aries Fragman | Lincoln | 52-10 | Yr: 8 |
| 16 | AV | Arianna Viglianco | Bridgeport | 52-08.50 | PR • Yr: 7 |
| 17 | PR | Peighton Rutherford | Gilmer | 51-03 | |
| 18 | MM | Morgan Morris | Ritchie County | 51-01 | Yr: 7 |
| 19 | MC | Mckenzie Conrad | Braxton County | 50-10 | PR • Yr: 6 |
| 20 | AH | Ashtyn Hill | Robert L. Bland | 50-09 | Yr: 8 |
| 21 | AC | A.C. | Bridgeport | 48-10 | Yr: 8 |
| 22 | SR | Samantha Richison | Gilmer | 48-02 | PR |
| 23 | SS | Sabrina Shriver | Lincoln | 48-00 | Yr: 7 |

**Intervenor-Pls. MSJ 149**

| 24 | IF | Izabella Freeman | Lincoln | 47-10 | | Yr: 8 |
| 25 | LD | London Davis | Bridgeport | 47-07 | | Yr: 8 |
| 26 | CS | Claira Stewart | Braxton County | 46-10.50 | PR • | Yr: 8 |
| 27 | | Dora Gum | South Harrison | 44-00 | SR • | Yr: 6 |
| 28 | KR | Kenleigh Rittenhous | Robert L. Bland | 42-02 | PR • | Yr: 7 |
| 29 | BW | Brooklyn Weaver | Buckhannon-Upshur | 30-01 | | Yr: 6 |
| 30 | MO | Maggie O'Neill | Buckhannon-Upshur | 28-11 | | Yr: 6 |
| -- | AC | Anndrea Cummings | South Harrison | DNS | | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 150

 **AthleticNET**

Team Results Management

## Harrison County Middle School Championships   MS

**OFFICIAL**   Apr 12, 2023 📍 Mazzei Reaser Athletic ...

Show More Details...

### Womens Middle School Shot Put

#### Finals - 4kg

| | 8 | Isabella McCullough | 36'06 PR | | Bridgeport |
|---|---|---|---|---|---|

#### Finals - 6lb

| 1. | 8 | Hannah Westfall | 33-00.25 | | Lincoln |
|---|---|---|---|---|---|
| 2. | 8 | Isabella McCullough | 32-00.50 | | Bridgeport |
| 3. | 8 | Kennedy Marsh | 30-00.75 | | Bridgeport |
| 4. | 8 | Julia Martin | 29-09.50 | | Lincoln |
| 5. | 8 | Gracie Devericks | 28-09.00 | | Mountaineer (Clarksburg) |
| 6. | 7 | **B.P.J.** | 27-00.00 | | Bridgeport |
| 7. | 8 | Chelsea McPherson | 26-04.75 | | Mountaineer (Clarksburg) |
| 8. | 7 | Arianna Viglianco | 26-01.50 | | Bridgeport |
| 9. | 8 | Aries Fragman | 26-00.00 | PR | Lincoln |
| 10. | 8 | Tessa Velazquez | 24-06.50 | PR | Washington Irving |
| 11. | 7 | Emmy Salerno | 23-00.00 | PR | Lincoln |
| 12. | 7 | Olivia Reed | 22-00.00 | | Bridgeport |
| 13. | 8 | Faithlynn Ferrell | 21-08.75 | | South Harrison |
| 14. | 8 | Aubrey Cottrill | 21-08.50 | | Mountaineer (Clarksburg) |
| 15. | 8 | Maggie Posey | 21-00.00 | | Mountaineer (Clarksburg) |
| 16. | 7 | Abi Owens | 20-00.00 | | Lincoln |
| 17. | 6 | Lillian Harnett | 18-10.50 | | Washington Irving |
| 18. | 8 | Jai'ah Andrew | 17-11.50 | | Mountaineer (Clarksburg) |
| 19. | 7 | Lyliana Vadi | 17-00.25 | | Washington Irving |
| 20. | 6 | Brandy Gum | 12-00.25 | | South Harrison |

 Recognize Warning Signs

The most important time to get involved is at the first sign that a young adult is in emotional or mental distress.

Learn More

Sponsored by Mercy Care Adv...

**Intervenor-Pls. MSJ 151**

4/29/24, 3:55 PM     Case: 2:24-cv-00072-DCR-CJS     Harrison County Middle School Championships - Womens Middle School Discus Results - Track & Field Meet     Filed: 05/08/24     Page: 2 of 2 Page ID#: 1139



Team Results Management

# Harrison County Middle School Championships  MS

**OFFICIAL**   📅 Wed, Apr 12, 2023   📍 Liberty High School - Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | AM | Ava McGill | Lincoln | 68-03 | Yr: 7 |
| 2 | IM | Isabella McCullough | Bridgeport | 66-07 | Yr: 8 |
| 3 | MF | Mercy Frase | South Harrison | 58-03 | Yr: 8 |
| 4 | ES | Emmy Salerno | Lincoln | 55-03 | Yr: 7 |
| 5 | AC | A.C. | Bridgeport | 51-03 | Yr: 8 |
| 6 | CM | Chelsea McPherson | Mountaineer (Clarks... | 50-11 | Yr: 8 |
| 7 | LD | London Davis | Bridgeport | 50-05 | Yr: 8 |
| 8 | BP | B.P.J. | Bridgeport | 50-04 | Yr: 7 |
| 9 | AF | Aries Fragman | Lincoln | 49-05 | Yr: 8 |
| 10 | SS | Sabrina Shriver | Lincoln | 48-03 | Yr: 7 |
| 11 | KM | Kennedy Marsh | Bridgeport | 48-01 | Yr: 8 |
| 12 | AC | Aubrey Cottrill | Mountaineer (Clarks... | 47-07 | Yr: 8 |
| 13 | MP | Maggie Posey | Mountaineer (Clarks... | 47-03 | Yr: 8 |
| 14 | LH | Lillian Harnett | Washington Irving | 40-08 | SR • Yr: 6 |
| 15 | TS | Ty'Yonna Smith | Mountaineer (Clarks... | 40-06 | PR • Yr: 8 |
| 16 | CC | Chloee Crislip | Washington Irving | 37-00 | Yr: 7 |
| 17 | JL | Jazzmyne Long | Lincoln | 35-09 | Yr: 8 |
| 18 | | Dora Gum | South Harrison | 27-11 | Yr: 6 |
| | AC | Anndrea Cummings | South Harrison | SCR | Yr: 8 |

Intervenor-Pls. MSJ 152



Team Results Management

# Buckhannon-Upshur Middle School Invitational  MS

**OFFICIAL**  Apr 7, 2023  📍 Buckhannon-Upshur HS

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Emma Casto | 31-02.00 | East Fairmont |
| 2. | 8 | Kasey Rogers | 29-11.00 | East Fairmont |
| 2. | 8 | Reese Lambert | 29-11.00 PR | Taylor County |
| 4. | 8 | Ashtyn Hill | 29-05.00 | Robert L. Bland |
| 5. | 8 | Brynne Davis | 29-01.00 PR | Braxton County |
| 6. | 8 | Cortney Shaffer | 28-05.00 | Aurora |
| 7. | 8 | Isabella McCullough | 27-04.00 | Bridgeport |
| 8. | 8 | Emily Smith | 27-03.00 SR | Tygarts Valley |
| 9. | 8 | Kennedy Marsh | 26-10.00 | Bridgeport |
| 10. | 8 | Kayleigh Nelson | 26-08.00 | Keyser |
| 11. | 7 | Isabella Bowers | 25-00.00 | Buckhannon-Upshur |
| 12. | 6 | Lila Burgr | 23-10.00 | Robert L. Bland |
| 13. | 7 | Katie Samples | 23-03.00 | Buckhannon-Upshur |
| 14. | 8 | Brooklyn Lesher | 23-01.00 | Keyser |
| 15. | 8 | McKenzie Egress | 22-05.00 | Buckhannon-Upshur |
| 16. | 8 | Tessa Velazquez | 22-04.00 | Washington Irving |
| 16. | 7 | Bailey Fernatt | 22-04.00 | Taylor County |
| 18. | 8 | Joslynn Napier | 22-03.00 | Braxton County |
| 18. | 7 | **B.P.J.** | 22-03.00 | Bridgeport |
| 20. | 8 | Faithlynn Ferrell | 21-09.00 | South Harrison |
| 21. | 8 | Mary Phillips | 21-04.00 | Tucker Valley |
| 22. | 8 | Aubrey Roy | 21-01.00 | Taylor County |
| 23. | 8 | Ryleigh Bills | 20-09.00 | East Fairmont |
| 24. | 6 | Mckenzie Conrad | 20-06.00 | Braxton County |
| 25. | 8 | Shilah Jones | 20-03.00 PR | Tucker Valley |
| 26. | 6 | Angel Redman | 19-00.00 | Keyser |
| 27. | 6 | Lillian Hamett | 16-09.00 | Washington Irving |
| 28. | 6 | Brandy Gum | 11-09.00 | South Harrison |
| | 6 | Riley Martin | DNS | Tygarts Valley |

Intervenor-Pls. MSJ 153

4/29/24, 3:56 PM Case: 2:24-cv-00072-DCR-CJS Buchannon-Upshur Middle School Invitational - Womens Middle School Discus Results - Track & Field Meet 1141



Team Results Management

# Buckhannon-Upshur Middle School Invitational  MS

**OFFICIAL**  📅 Fri, Apr 7, 2023  📍 Buckhannon - Upshur High School - Freal "Red" Crites Memorial Sta

## Womens Middle School Discus 1kg

### Finals

| | | | | |
|---|---|---|---|---|
| 1 | Reese Lambert | Taylor County | 70-11 | Yr: 8 |
| 2 | Linsey Kramer | East Fairmont | 65-11 | Yr: 8 |
| 3 | Isabella McCullough | Bridgeport | 65-05 | Yr: 8 |
| 4 | Shalen Moore | Braxton County | 62-06 | Yr: 7 |
| 5 | Mercy Frase | South Harrison | 60-01 | Yr: 8 |
| 6 | Alexis Herndon | Braxton County | 59-03 | Yr: 8 |
| 7 | Brooklyn Lesher | Keyser | 55-05 | Yr: 8 |
| 8 | Ashtyn Hill | Robert L. Bland | 54-10 | Yr: 8 |
| 9 | McKenzie Egress | Buckhannon-Upshur | 54-00 | Yr: 8 |
| 10 | Kaitlyn Woodland | East Fairmont | 52-11 | Yr: 8 |
| 11 | Katie Samples | Buckhannon-Upshur | 52-08 | Yr: 7 |
| 12 | B.P.J. | Bridgeport | 52-04 | Yr: 7 |
| 13 | Gabriella Berry | Aurora | 51-05 | Yr: 8 |
| 14 | Kayleigh Nelson | Keyser | 49-02 | Yr: 8 |
| 15 | Bailey Fernatt | Taylor County | 48-06 | Yr: 7 |
| 16 | Brooklyn Hymes | East Fairmont | 45-02 | Yr: 7 |
| 17 | Angel Redman | Keyser | 44-11 | Yr: 6 |
| 18 | Kennedy Marsh | Bridgeport | 44-04 | Yr: 8 |
| 19 | Joslynn Napier | Braxton County | 42-05 | Yr: 8 |
| 20 | Mary Phillips | Tucker Valley | 38-10 | Yr: 8 |
| 21 | Shilah Jones | Tucker Valley | 37-10 | Yr: 8 |
| 22 | Kenzeta Warner | Aurora | 36-02 | Yr: 6 |
| 23 | Livey Baker | Aurora | 35-11 | Yr: 6 |

**Intervenor-Pls. MSJ 154**

| 24 | MO | Maggie O'Neill | | Buckhannon-Upshur | 35-08 | Yr: 6 |
|----|----|----|----|----|----|----|
| 25 | LH | Lillian Harnett | | Washington Irving | 33-07 | Yr: 6 |
| 26 | KR | Kenleigh Rittenhouse | | Robert L. Bland | 31-06 | Yr: 7 |
| 27 | | Dora Gum | | South Harrison | 30-11 | Yr: 6 |
| 28 | AC | Anndrea Cummings | | South Harrison | 29-01 | Yr: 8 |
| 29 | CC | Chloee Crislip | | Washington Irving | 28-08 | Yr: 7 |
| | AW | Autumn Wratchford | | Tygarts Valley | DNS | Yr: 6 |
| | RM | Riley Martin | | Tygarts Valley | DNS | Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 155

 

Team Results Management

## Connect Bridgeport Invitational – Middle School  MS

**OFFICIAL**   Mar 25, 2023  📍 Bridgeport HS

Show More Details...

## Womens Middle School Shot Put

#### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Savannah Johnston | 35-03.00 | Doddridge County |
| 2. | 8 | Mattie Brown | 31-07.50 | Ritchie County |
| 3. | 8 | Tessa Farley | 30-11.00 | Doddridge County |
| 4. | 7 | Morgan Morris | 30-07.50 PR | Ritchie County |
| 5. | 8 | Raqi Thomas | 30-00.00 | Suncrest |
| 6. | 8 | Reese Lambert | 29-04.00 | Taylor County |
| 7. | 8 | Isabella McCullough | 26-09.00 | Bridgeport |
| 8. | 8 | Aliyah Bonnell | 25-11.00 | Doddridge County |
| 9. | 7 | Isabella Bowers | 25-08.00 | Buckhannon-Upshur |
| 10. | 7 | Reagan Watkins | 25-02.00 | South (Morgantown) |
| 11. | 7 | B.P.J. | 24-11.00 | Bridgeport |
| 12. | 7 | Katie Samples | 24-08.00 | Buckhannon-Upshur |
| 13. | 8 | Aniya Brown | 24-05.00 | Mountaineer (Morgantown) |
| 14. | 8 | Cadence McDonald | 24-03.00 | Robert L. Bland |
| 15. | 8 | A.C. | 24-01.00 PR | Bridgeport |
| 16. | 8 | Chelsea McPherson | 22-08.00 | Mountaineer (Clarksburg) |
| 17. | 8 | McKenzie Egress | 22-08.00 | Buckhannon-Upshur |
| 18. | 8 | Lilly Anger | 22-05.50 | Elkins |
| 19. | 7 | Brooklyn Lesher | 22-02.50 | Keyser |
| 20. | 6 | Angel Redman | 21-07.50 PR | Keyser |
| 21. | 6 | Lila Burgr | 21-07.00 | Robert L. Bland |
| 22. | 8 | Kayli West | 21-03.00 | Tyler Consolidated |
| 23. | 8 | Alyssa Folgeman | 21-01.50 | Suncrest |
| 24. | 8 | Aubrey Roy | 21-00.00 | Taylor County |
| 25. | 8 | Kayleigh Nelson | 20-11.50 | Keyser |
| 26. | 7 | Ella Carlson | 20-05.50 | Bridgeport |
| 27. | 8 | Maggie Posey | 20-03.00 | Mountaineer (Clarksburg) |
| 28. | 8 | London Davis | 20-02.00 | Bridgeport |
| 29. | 8 | Aubrey Cottrill | 19-10.00 | Mountaineer (Clarksburg) |
| 30. | 7 | Bailey Fernatt | 19-03.00 | Taylor County |
| 31. | 8 | Lauren Stone | 19-03.00 PR | Bridgeport |
| 32. | 8 | Baylee Yost | 18-04.00 | Suncrest |
| 33. | 8 | Tessa Velazquez | 17-10.50 | Washington Irving |
| 34. | 8 | Ava Cook | 17-06.00 | Mountaineer (Morgantown) |
| 35. | 6 | Lillian Harnett | 17-03.50 | Washington Irving |
| 36. | 8 | Shilah Jones | 17-01.00 | Tucker Valley |
| 37. | 8 | Mary Phillips | 16-02.50 | Tucker Valley |
| 38. | 8 | Selena Wilson | 16-01.50 PR | Tyler Consolidated |
| 39. | 6 | Isabella Henderson | 14-01.00 PR | Mountaineer (Morgantown) |
| 40. | 6 | Brandy Gum | 11-07.50 | South Harrison |
| 41. | 7 | Mackenzie Collins | 10-07.00 | Ritchie County |



Recognize Warning Signs

The most important time to get involved is at the first sign that a young adult is in emotional or mental distress.

Learn More

Sponsored by Mercy Care Adv...

**Intervenor-Pls. MSJ 156**

2023 Athletic.net - All rights reserved

**Intervenor-Pls. MSJ 157**

4/29/24, 3:52 PM Case: 2:24-cv-00072-DCR-CJS Connect Bridgeport Invitational - Middle School - Womens Middle School Discus Results - Track & Field Meet 1145



Team Results Management

# Connect Bridgeport Invitational - Middle School  **MS**

**OFFICIAL**  📅 Sat, Mar 25, 2023  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Discus  1kg

### Finals

| | | | | |
|---|---|---|---|---|
| 1 | MM Morgan Morris | Ritchie County | 76-00 | PR • Yr: 7 |
| 2 | EP Ella Powers | Doddridge County | 75-01 | Yr: 8 |
| 3 | AB Aliyah Bonnell | Doddridge County | 74-11 | Yr: 8 |
| 4 | Reese Lambert | Taylor County | 74-01 | Yr: 8 |
| 5 | SJ Savannah Johnston | Doddridge County | 73-03 | Yr: 8 |
| 6 | NH Natalie Henger | Ritchie County | 73-01 | Yr: 8 |
| 7 | IM Isabella McCullough | Bridgeport | 64-02 | Yr: 8 |
| 8 | RT Raqi Thomas | Suncrest | 61-00 | Yr: 8 |
| 9 | MB Mattie Brown | Ritchie County | 59-03 | Yr: 8 |
| 10 | KS Katie Samples | Buckhannon-Upshur | 58-08 | Yr: 7 |
| 11 | MF Mercy Frase | South Harrison | 55-00 | Yr: 8 |
| 12 | AC Aubrey Cottrill | Mountaineer (Clarks... | 53-02 | Yr: 8 |
| 13 | BP B.P.J. | Bridgeport | 52-01 | Yr: 7 |
| 14 | LD London Davis | Bridgeport | 52-00 | Yr: 8 |
| 15 | CM Chelsea McPherson | Mountaineer (Clarks... | 49-10 | Yr: 8 |
| 16 | LN Lorelei Namsupak | Suncrest | 48-04 | Yr: 8 |
| 17 | SW Selena Wilson | Tyler Consolidated | 45-02 | PR • Yr: 8 |
| 18 | AC A.C. | Bridgeport | 44-10 | Yr: 8 |
| 19 | BL Brooklyn Lesher | Keyser | 44-06 | Yr: 7 |
| 20 | MR Madison Richeson | Tyler Consolidated | 44-05 | PR • Yr: 8 |
| 21 | AR Angel Redman | Keyser | 43-04 | Yr: 6 |
| 22 | BY Baylee Yost | Suncrest | 42-11 | Yr: 8 |
| 23 | LS Lauren Stone | Bridgeport | 41-11 | Yr: 8 |

Intervenor-Pls. MSJ 158

| 24 | KN | Kayleigh Nelson | Keyser | 41-07 | Yr: 8 |
| 25 | MP | Maggie Posey | Mountaineer (Clarks... | 39-04 | Yr: 8 |
| 26 | BF | Bailey Fernatt | Taylor County | 39-01 | Yr: 7 |
| 27 | HS | Hannah Sions | South (Morgantown) | 38-02 | SR • Yr: 7 |
| 28 | EC | Ella Carlson | Bridgeport | 38-01 | Yr: 7 |
| 29 | AC | Ava Cook | Mountaineer (Morga... | 36-03 | Yr: 8 |
| 30 | MO | Maggie O'Neill | Buckhannon-Upshur | 35-00 | Yr: 6 |
| 31 | SJ | Shilah Jones | Tucker Valley | 34-11 | Yr: 8 |
| 32 | MP | Mary Phillips | Tucker Valley | 29-08 | Yr: 8 |
| 33 | SW | Savannah Weese | Tyler Consolidated | 29-04 | Yr: 8 |
| 34 | LH | Lillian Harnett | Washington Irving | 27-11 | Yr: 6 |
| 35 | AC | Anndrea Cummings | South Harrison | 26-10 | Yr: 8 |
| 36 | CC | Chloee Crislip | Washington Irving | 23-10 | Yr: 7 |
| 37 |  | Dora Gum | South Harrison | 22-02 | Yr: 6 |
| 38 |  | Isabella Henderson | Mountaineer (Morga... | 18-08 | Yr: 6 |
|  | AB | Aniya Brown | Mountaineer (Morga... | DNS | Yr: 8 |
|  | ME | McKenzie Egress | Buckhannon-Upshur | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 159



Team Results Management

# Mountain Hollar MS XC Invitational   MS

**OFFICIAL**  📅 Thu, Sep 1, 2022  📍 University HS, WV US

## Womens 3,200 Meters Junior Varsity

| Official Team Scores | |
|---|---|
| 1. Suncrest | 20 |
| 2. South (Morgantown) | 55 |
| 3. St. Francis Central Catholic | 82 |
| 4. West Fairmont | 82 |

| | | | |
|---|---|---|---|
| 1. | 7 | Solenne Anderson | 14:56.7 South (Morgantown) |
| 2. | 7 | Anna Houde | 15:10.2 Suncrest |
| 3. | 7 | JJ Monroy | 15:37.4 Suncrest |
| 4. | 7 | Emma Zhou | 15:40.3 Suncrest |
| 5. | 8 | Olivia Lupo | 16:27.9 Suncrest |
| 6. | 8 | Ava Monroe | 16:44.9 Suncrest |
| 7. | 6 | Bella Cost | 17:08.2 South (Morgantown) |
| 8. | 6 | Gloria Hu | 17:09.8 Suncrest |
| 9. | 7 | Queenie Chen | 18:06.7 Suncrest |
| 10. | 7 | Emily Liu | 18:18.1 Suncrest |
| 11. | 7 | Dana Ghattas | 18:21.1 Suncrest |
| 12. | 6 | Morgan McGough | 18:37.4 Suncrest |
| 13. | 7 | Madison McGough | 18:37.7 Suncrest |
| 14. | 6 | Bianca Monseau | 18:45.8 Mountaineer (Morgantown) |
| 15. | 6 | Emily Gu | 18:46.4 Suncrest |
| 16. | 6 | Alanah Jones | 18:52.7 Suncrest |
| 17. | 6 | Sophie Dunn | 18:54.7 St. Francis Central Catholic |
| 18. | 8 | Ayla Lilly | 19:02.6 West Fairmont |
| 19. | 8 | Grayson Martucci | 19:04.9 Suncrest |
| 20. | 6 | Adalynn Jones | 19:35.2 Suncrest |
| 21. | 7 | Addisyn Lemasters | 19:37.9 Mountaineer (Morgantown) |
| 22. | 7 | Rylee Lemley | 20:08.2 Mountaineer (Morgantown) |
| 23. | 8 | Elizabeth Esposito | 20:25.3 Suncrest |
| 24. | 6 | Reese Park | 20:33.7 South (Morgantown) |
| 25. | 6 | Halie Hall | 20:44.7 Suncrest |
| 26. | 8 | Destiny Shi | 20:47.6 Suncrest |
| 27. | 6 | Lyla Haley | 20:47.9 Suncrest |
| 28. | 6 | Lilia Norman | 20:55.4 West Fairmont |
| 29. | 6 | Olivia Schaefer | 21:16.4 St. Francis Central Catholic |
| 30. | 6 | Ana Tolia-Galvez | 21:29.7 St. Francis Central Catholic |
| 31. | 6 | Madeline Brandmeir | 21:31.7 Mountaineer (Morgantown) |
| 32. | 8 | Sophia Tian | 21:36.2 Suncrest |
| 33. | 6 | Lilly Kieffer | 21:44.4 Suncrest |
| 34. | 7 | Elizabeth White | 21:49.5 South (Morgantown) |
| 35. | 8 | Kaelin Hamilton | 21:58.1 West Fairmont |
| 36. | 6 | Anna Jones | 22:02.5 West Fairmont |
| 37. | 7 | Hannah Sions | 22:32.9 South (Morgantown) |
| 38. | 6 | Chloe Witt | 22:39.8 Bridgeport |
| 39. | 8 | Alexis Thomas | 22:45.7 South (Morgantown) |

**Intervenor-Pls. MSJ 160**

| | | | |
|---|---|---|---|
| 40. | 7 | Alden Owen | 23:19.8 St. Francis Central Catholic |
| 41. | 8 | Eiley Lavara Quinn | 23:46.4 St. Francis Central Catholic |
| 42. | 8 | Halle Cercone | 23:46.5 West Fairmont |
| 43. | 7 | **B.P.J.** | 24:19.4 Bridgeport |
| 44. | 6 | Colleen Metheny | 24:29.6 Bridgeport |
| 45. | 6 | Allison Carr | 25:03.1 Suncrest |
| 46. | 8 | Baylee Yost | 25:12.8 Suncrest |
| 47. | 6 | Jenna Alsop | 25:25.8 Suncrest |
| 48. | 6 | Emma Sollars | 25:58.1 Clay-Battelle |
| 49. | 8 | Taylor Michael | 26:03.1 Clay Battelle |
| 50. | 6 | Olivia Griffin | 26:05.2 Suncrest |
| 51. | 8 | Caitlin Murray | 26:08.3 Bridgeport |
| 52. | 6 | Brooke Corley | 26:11.1 Suncrest |
| 53. | 8 | Elizaveta Abbitt | 26:19.4 St. Francis Central Catholic |

2024 RunnerSpace.com
2024 Athletic.net   All rights reserved

Intervenor-Pls. MSJ 161

4/18/24, 1:38 PM Case: 2:24-cv-00072-DCR-CJS Harry Green Middle School Invitational - Womens Middle School Shot Put Results - Track & Field Meet ID#: 1149


Team Results Management

# Harry Green Middle School Invitational  MS

**OFFICIAL**  📅 Sat, May 14, 2022  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | Team | Mark | | |
|---|---|---|---|---|---|---|
| 1 | JG | Jenna Geter | Hurricane | 37-08.00 | SR • Yr: 7 |
| 2 | | Phoenix Gauldin | Lincoln | 34-04.00 | PR • Yr: 8 |
| 3 | SJ | Savannah Johnston | Doddridge County | 33-11.00 | SR • Yr: 7 |
| 4 | BB | Brooke Burnside | Doddridge County | 33-06.50 | PR • Yr: 8 |
| 5 | GC | Gabby Conrad | Robert L. Bland | 32-08.50 | PR • Yr: 7 |
| 6 | HR | Hannah Rymer | Doddridge County | 32-05.50 | PR • Yr: 7 |
| 7 | SP | Shelby Plants | Point Pleasant | 32-03.00 | PR |
| 8 | RT | Raqi Thomas | Suncrest | 31-05.00 | SR • Yr: 7 |
| 9 | GY | Grace Yeager | Winfield | 30-05.00 | PR • Yr: 8 |
| 10 | HA | Hannah Amsler | South (Morgantown) | 30-02.00 | PR • Yr: 8 |
| 11 | | Cassandra Weikle | Point Pleasant | 30-00.50 | PR |
| 12 | KR | Kaylee Robinson | Charles Town | 29-09.00 | SR • Yr: 6 |
| 13 | JN | Jocelyn Nolan | St. Francis Central Ca... | 29-06.00 | PR • Yr: 8 |
| 14 | KN | Kyra Nolan | Tyler Consolidated | 29-01.50 | PR • Yr: 8 |
| 15 | EW | Eliana Winfrey | Tyler Consolidated | 28-11.00 | PR • Yr: 8 |
| 16 | AS | Aubrey Skidmore | South (Morgantown) | 27-04.00 | Yr: 8 |
| 17 | ES | Emily Smith | Tygarts Valley | 27-03.00 | PR • Yr: 7 |
| 18 | SD | Sarah Diaz | Wildwood | 27-02.00 | Yr: 8 |
| 19 | IM | Isabella McCullough | Bridgeport | 27-00.00 | Yr: 7 |
| 19 | AS | Alyssa Swecker | Tygarts Valley | 27-00.00 | PR • Yr: 8 |
| 21 | | Reese Lambert | Taylor County | 26-10.50 | Yr: 7 |
| 22 | RG | Rylee Gurney | Winfield | 26-09.00 | SR • Yr: 7 |
| 23 | GW | Grace Wolfe | Mountaineer (Morga... | 26-06.00 | PR • Yr: 8 |

Intervenor-Pls. MSJ 162

| | | | | | |
|---|---|---|---|---|---|
| 24 | LL | Lyanla Lawrence | Charles Town | 25-05.50 | Yr: 8 |
| 25 | DG | Dulce Guzman | Mountaineer (Morga... | 25-02.50 | PR • Yr: 8 |
| 26 | BK | Brooke Kelley | Hurricane | 25-00.50 | PR |
| 26 | CK | Courtney Knight | South Harrison | 25-00.50 | Yr: 8 |
| 28 | RW | Reagan Watkins | South (Morgantown) | 24-08.00 | SR • Yr: 6 |
| 29 | MG | Markiah Guthrie | Taylor County | 24-01.00 | PR • Yr: 8 |
| 30 | VH | Vivian Hoang | Hurricane | 23-09.00 | PR |
| 31 | HP | Harper Powell | Wildwood | 23-08.50 | Yr: 8 |
| 32 | IB | Isabella Bowers | Buckhannon-Upshur | 23-06.00 | SR • Yr: 6 |
| 33 | AR | Alexa Riffle | Washington Irving | 23-05.00 | Yr: 8 |
| 34 | SW | Shylynn Wolford | Mountaineer (Clarks... | 23-00.50 | Yr: 7 |
| 35 | AW | Ada Workman | South Harrison | 22-10.50 | Yr: 8 |
| 36 | LD | London Davis | Bridgeport | 22-07.50 | PR • Yr: 7 |
| 37 | KS | Katie Samples | Buckhannon-Upshur | 22-06.50 | Yr: 6 |
| 38 | | Hydee Wykle | Eastern Greenbrier | 22-06.00 | PR • Yr: 7 |
| 39 | AG | Aylin Godfrey | Shepherdstown | 22-05.50 | Yr: 7 |
| 40 | | Marlee Graciano | Central Preston | 22-01.50 | Yr: 7 |
| 41 | HK | Hannah Kirk | Tyler Consolidated | 22-00.00 | PR • Yr: 8 |
| 42 | PB | Piper Baldwin | Eastern Greenbrier | 21-10.00 | SR • Yr: 7 |
| 43 | AD | Abby Decker | Eastern Greenbrier | 21-06.50 | Yr: 7 |
| 44 | LB | Lakrista Buckingham | West Preston | 21-06.00 | Yr: 7 |
| 45 | BW | Brigid Wilson | Suncrest | 20-11.50 | SR • Yr: 8 |
| 46 | LA | Lilly Anger | Elkins | 20-09.00 | SR • Yr: 7 |
| 47 | TP | Tacy Pollock | Buckhannon-Upshur | 20-08.50 | Yr: 8 |
| 48 | CM | Chelsea Mchperson | Mountaineer (Clarks... | 20-06.50 | Yr: 7 |
| 49 | MW | Mackenzie Willard | Winfield | 20-05.50 | PR • Yr: 8 |
| 50 | AO | Abi Owens | Lincoln | 20-04.50 | SR • Yr: 6 |
| 51 | LN | Lorelei Namsupak | Suncrest | 20-02.50 | Yr: 7 |
| 52 | PH | Paige Hetrick | Mountaineer (Morga... | 19-11.00 | Yr: 8 |
| 53 | AW | A.C. | Bridgeport | 19-08.00 | |

Intervenor-Pls. MSJ 163

| 54 | KD | Kayla DuVal | Wildwood | 19-05.00 | Yr: 7 |
|---|---|---|---|---|---|
| 55 | MP | Maggie Posey | Mountaineer (Clarks... | 19-02.00 | Yr: 7 |
| 56 | DF | Darby Freeman | Lincoln | 18-11.00 | |
| 57 | BP | B.P.J. | Bridgeport | 18-10.00 | SR • Yr: 6 |
| 58 | BA | Brynlie Austin | Shepherdstown | 18-08.00 | Yr: 6 |
| 59 | AR | Aubrey Roy | Taylor County | 18-00.50 | Yr: 7 |
| 60 | SR | Sophia Ratnaker | Elkins | 16-09.50 | PR • Yr: 7 |
| 61 | EK | Emma Kinder | Charles Town | 15-01.00 | Yr: 7 |
| | KL | Karsyn Lewis | Point Pleasant | DNS | Yr: 8 |
| | BP | Breonna Plumley | Elkins | DNS | Yr: 7 |
| | MA | Madison Alt | Keyser | DNS | Yr: 8 |
| | SK | Summer Keener | West Preston | DNS | Yr: 7 |
| | MS | Madison Sypolt | East Preston | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net – All rights reserved

3/3

Intervenor-Pls. MSJ 164


Team Results Management

# Harry Green Middle School Invitational  MS

**OFFICIAL**  📅 Sat, May 14, 2022  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Discus  1kg

### Finals

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | BB | Brooke Burnside | Doddridge County | 98-04 | PR • Yr: 8 |
| 2 | JU | Jeonah Underwood | Doddridge County | 84-09 | PR • Yr: 8 |
| 3 | | Cassandra Weikle | Point Pleasant | 83-02 | PR |
| 4 | GY | Grace Yeager | Winfield | 82-01 | PR • Yr: 8 |
| 5 | | Phoenix Gauldin | Lincoln | 76-10 | Yr: 8 |
| 6 | AB | Aliyah Bonnell | Doddridge County | 74-08 | SR • Yr: 6 |
| 7 | JG | Jenna Geter | Hurricane | 74-02 | SR • Yr: 7 |
| 8 | RG | Rylee Gurney | Winfield | 73-05 | SR • Yr: 7 |
| 9 | MH | Mila Herscher | Winfield | 73-04 | SR • Yr: 7 |
| 10 | SP | Shelby Plants | Point Pleasant | 73-01 | |
| 11 | | Reese Lambert | Taylor County | 72-01 | SR • Yr: 7 |
| 12 | KR | Kaylee Robinson | Charles Town | 70-11 | Yr: 6 |
| 13 | IM | Isabella McCullough | Bridgeport | 68-01 | SR • Yr: 7 |
| 14 | VH | Vivian Hoang | Hurricane | 67-09 | PR |
| 15 | TP | Trinity Perkins | Eastern Greenbrier | 67-01 | PR • Yr: 8 |
| 16 | RT | Raqi Thomas | Suncrest | 66-02 | SR • Yr: 7 |
| 17 | LB | Lakrista Buckingham | West Preston | 64-04 | Yr: 7 |
| 18 | KS | Katie Samples | Buckhannon-Upshur | 62-03 | SR • Yr: 6 |
| 19 | | Hydee Wykle | Eastern Greenbrier | 61-05 | Yr: 7 |
| 20 | PB | Piper Baldwin | Eastern Greenbrier | 59-07 | SR • Yr: 7 |
| 21 | AD | Aaliyah Dodrill | Lincoln | 58-11 | Yr: 8 |
| 22 | HK | Hannah Kirk | Tyler Consolidated | 58-05 | PR • Yr: 8 |
| 23 | SW | Shylynn Wolford | Mountaineer (Clarks... | 57-09 | Yr: 7 |

**Intervenor-Pls. MSJ 165**

| 24 |    | Marlee Graciano | Central Preston | 57-00 | + Yr: 7 |
| 25 | LL | Lyanla Lawrence | Charles Town | 56-05 | + Yr: 8 |
| 26 | DB | Demi Billotti | South (Morgantown) | 56-02 | Yr: 8 |
| 27 | CK | Courtney Knight | South Harrison | 55-08 | Yr: 8 |
| 28 | GP | Gianna Petruzzello | Wildwood | 54-06 | + Yr: 6 |
| 29 | SZ | Samantha Zizzi | South (Morgantown) | 52-09 | Yr: 8 |
| 30 | BA | Brynlie Austin | Shepherdstown | 52-07 | Yr: 6 |
| 31 | GC | Gabby Conrad | Robert L. Bland | 51-10 | + Yr: 7 |
| 32 | AG | Aylin Godfrey | Shepherdstown | 50-06 | Yr: 7 |
| 33 | AR | Alexa Riffle | Washington Irving | 50-03 | Yr: 8 |
| 34 | JN | Jocelyn Nolan | St. Francis Central Ca... | 50-01 | Yr: 8 |
| 35 | BP | B.P.J. | Bridgeport | 49-07 | + Yr: 6 |
| 36 | KD | Kayla DuVal | Wildwood | 47-05 | Yr: 7 |
| 37 | MP | Maggie Posey | Mountaineer (Clarks... | 46-02 | Yr: 7 |
| 38 | LN | Lorelei Namsupak | Suncrest | 46-00 | Yr: 7 |
| 39 | CM | Chelsea Mchperson | Mountaineer (Clarks... | 45-07 | Yr: 7 |
| 40 | JE | Jeimy Elizondo-Zav... | Wildwood | 45-04 | Yr: 7 |
| 41 | PF | Payge Freeman | Lincoln | 43-11 | |
| 42 | CL | Christine Larsen | Charles Town | 39-01 | Yr: 7 |
| 43 | MT | McKenna Tighe | Mountaineer (Morga... | 37-11 | Yr: 8 |
| 44 | BY | Baylee Yost | Suncrest | 37-09 | Yr: 7 |
| 45 | OR | Olivia Riley | South (Morgantown) | 37-04 | Yr: 8 |
| 46 | AW | A.C. | Bridgeport | 37-01 | |
| 47 | LD | London Davis | Bridgeport | 36-11 | + Yr: 7 |
| 48 | MY | Madison Yoakum | Tygarts Valley | 36-00 | + Yr: 6 |
| 49 | TP | Tacy Pollock | Buckhannon-Upshur | 35-08 | Yr: 8 |
| 50 | AR | Aubrey Roy | Taylor County | 35-00 | Yr: 7 |
| 51 | DL | Daelyn Leach | Tygarts Valley | 33-07 | + Yr: 6 |
| 52 | MM | Madeline Martin | Mountaineer (Morga... | 33-01 | + Yr: 8 |
| 53 | PH | Paige Hetrick | Mountaineer (Morga... | 31-01 | Yr: 8 |

Intervenor-Pls. MSJ 166

| MA | Madison Alt | Keyser | DNS | Yr: 8 |
| KL | Karsyn Lewis | Point Pleasant | DNS | Yr: 8 |
| SK | Summer Keener | West Preston | DNS | Yr: 7 |
| MG | Markiah Guthrie | Taylor County | FOUL | Yr: 8 |
| MS | Madison Sypolt | East Preston | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 167

4/18/24, 1:20 PM Case: 2:24-cv-00072-DCR-CJS Connect-Bridgeport Middle School Invitational - Womens Middle School Shot Put Results 2 - Track & Field Meet

1155



Team Results Management

# Connect-Bridgeport Middle School Invitational  MS

**OFFICIAL**  📅 Fri, Mar 25, 2022  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | MB | Mattie Brown | Ritchie County | 28-08.00 | SR • Yr: 7 |
| 2 | KN | Kyra Nolan | Tyler Consolidated | 27-11.50 | Yr: 8 |
| 3 | GC | Gabby Conrad | Robert L. Bland | 27-02.50 | Yr: 7 |
| 4 | KM | Kennedy Marsh | Bridgeport | 26-08.50 | Yr: 7 |
| 5 | IM | Isabella McCullough | Bridgeport | 25-08.00 | Yr: 7 |
| 6 | MM | Morgan Morris | Ritchie County | 25-07.50 | SR • Yr: 6 |
| 7 | KR | Kasey Rogers | East Fairmont | 25-05.50 | Yr: 7 |
| 8 | | Reese Lambert | Taylor County | 25-00.50 | Yr: 7 |
| 8 | CK | Courtney Knight | South Harrison | 25-00.50 | Yr: 8 |
| 10 | HA | Hannah Amsler | South (Morgantown) | 24-08.50 | Yr: 8 |
| 11 | EC | Emma Casto | East Fairmont | 24-07.50 | Yr: 7 |
| 12 | ES | Emily Smith | Tygarts Valley | 24-06.00 | Yr: 7 |
| 12 | LB | Lillian Boyles | Tucker Valley | 24-06.00 | PR • Yr: 7 |
| 14 | MK | Madilynn Kyle | West Fairmont | 23-10.50 | Yr: 8 |
| 15 | EW | Eliana Winfrey | Tyler Consolidated | 23-08.50 | Yr: 8 |
| 16 | AW | Ada Workman | South Harrison | 23-00.50 | PR • Yr: 8 |
| 17 | MB | MaKenzie Bryant | Washington Irving | 22-08.00 | PR • Yr: 8 |
| 18 | EP | Elaina Price | West Fairmont | 22-07.00 | Yr: 8 |
| 19 | KK | Karley Knotts | Tucker Valley | 22-06.50 | Yr: 8 |
| 20 | NP | Nellann Pase | South Preston | 22-02.50 | Yr: 7 |
| 21 | AS | Alyssa Swecker | Tygarts Valley | 22-00.50 | Yr: 8 |
| 22 | MH | Maddy Haddix | Taylor County | 21-11.00 | PR • Yr: 8 |
| 23 | KS | Katie Samples | Buckhannon-Upshur | 21-09.50 | Yr: 6 |

Intervenor-Pls. MSJ 168

4/18/24, 1:20 PM    Connellsville Daugherty Middle School Invitational - Women's Middle School Age P5 Results 2 Track & Field Meet 1156

| 24 | CB | Chloe Bramos | Ritchie County | 21-03.50 | PR · Yr: 7 |
| 25 | DB | Demi Billotti | South (Morgantown) | 20-11.00 | Yr: 8 |
| 26 | MS | Madison Sypolt | East Preston | 20-10.00 | Yr: 8 |
| 27 | AW | A.C. | Bridgeport | 20-09.00 | PR |
| 28 | TP | Tacy Pollock | Buckhannon-Upshur | 20-04.50 | Yr: 8 |
| 29 | RF | Ryleigh Freshour | South (Morgantown) | 20-03.00 | Yr: 7 |
| 30 | AR | Alexa Riffle | Washington Irving | 20-01.00 | Yr: 8 |
| 31 | ZB | Zola Bailey | West Fairmont | 19-03.50 | Yr: 8 |
| 32 | HR | Halee Rowe | South Harrison | 19-01.00 | PR · Yr: 6 |
| 33 | LD | London Davis | Bridgeport | 18-11.50 | Yr: 7 |
| 34 | KG | Kate Gaines | Westwood | 18-10.50 | Yr: 8 |
| 35 | LA | Lilly Anger | Elkins | 18-09.00 | Yr: 7 |
| 36 | BP | B.P.J. | Bridgeport | 18-06.50 | Yr: 6 |
| 37 | BP | Breonna Plumley | Elkins | 18-05.00 | SR · Yr: 7 |
| 38 | IB | Isabella Bowers | Buckhannon-Upshur | 18-02.00 | Yr: 6 |
| 39 | MA | Madison Alt | Keyser | 17-05.50 | Yr: 8 |
| 40 | MS | Madalyn Snyder | East Fairmont | 16-03.50 | PR · Yr: 6 |
| 41 | ER | Emma Russell | Westwood | 15-10.00 | Yr: 7 |
| 42 | CL | Chloe Lee | Westwood | 13-04.00 | Yr: 6 |
| 43 | SR | Sophia Ratnaker | Elkins | 12-10.00 | Yr: 7 |
| 43 | DL | Daelyn Leach | Tygarts Valley | 12-10.00 | PR · Yr: 6 |
| 45 | RT | Ryder Thompson | Tucker Valley | 12-03.50 | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net – All rights reserved

Intervenor-Pls. MSJ 169

4/18/24, 1:32 PM Case: 2:24-cv-00072-DCR-CJS Connect-Bridgeport Middle School Invitational - Womens Middle School Discus Results Track & Field Meet Page: 171... Page ID#: 1157



Team Results Management

# Connect-Bridgeport Middle School Invitational  MS

**OFFICIAL**  📅 Fri, Mar 25, 2022  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | MB | Mattie Brown | Ritchie County | 66-08 | SR • Yr: 7 |
| 2 | | Reese Lambert | Taylor County | 65-07 | Yr: 7 |
| 3 | CB | Chloe Bramos | Ritchie County | 64-09 | PR • Yr: 7 |
| 4 | MM | Morgan Morris | Ritchie County | 64-01 | SR • Yr: 6 |
| 5 | IM | Isabella McCullough | Bridgeport | 58-11 | Yr: 7 |
| 6 | CK | Courtney Knight | South Harrison | 58-08.50 | PR • Yr: 8 |
| 7 | KH | Kailee Haymond | East Fairmont | 58-04.50 | PR • Yr: 8 |
| 8 | JP | Jadyn Pifer | South Preston | 56-09.50 | Yr: 7 |
| 9 | LB | Lillian Boyles | Tucker Valley | 56-02 | Yr: 7 |
| 10 | KM | Kennedy Marsh | Bridgeport | 53-01.50 | Yr: 7 |
| 11 | KS | Katie Samples | Buckhannon-Upshur | 52-07 | Yr: 6 |
| 12 | KK | Karley Knotts | Tucker Valley | 52-00 | Yr: 8 |
| 13 | MF | Mercy Frase | South Harrison | 51-06.50 | Yr: 7 |
| 14 | HK | Hannah Kirk | Tyler Consolidated | 48-09.50 | Yr: 8 |
| 15 | QM | Quinn McGervey | West Fairmont | 47-02.50 | PR • Yr: 8 |
| 16 | MG | Markiah Guthrie | Taylor County | 46-09.50 | SR • Yr: 8 |
| 17 | DB | Demi Billotti | South (Morgantown) | 45-11 | Yr: 8 |
| 18 | EW | Eliana Winfrey | Tyler Consolidated | 45-07 | PR • Yr: 8 |
| 19 | OM | Olivia Markley | East Fairmont | 43-09.50 | PR • Yr: 7 |
| 20 | NP | Nellann Pase | South Preston | 42-06 | Yr: 7 |
| 21 | AR | Alexa Riffle | Washington Irving | 42-02.50 | Yr: 8 |
| 22 | BM | Brookelyn Martin | Washington Irving | 41-03.50 | Yr: 8 |
| 23 | KG | Kate Gaines | Westwood | 40-05.50 | Yr: 8 |

Intervenor-Pls. MSJ 170

| 24 | LF | Layla Frazer | West Fairmont | 39-04 | • Yr: 7 |
| 25 | AW | A.C. | Bridgeport | 39-01.50 | |
| 26 | TP | Tacy Pollock | Buckhannon-Upshur | 37-09.50 | Yr: 8 |
| 27 | LD | London Davis | Bridgeport | 36-08 | Yr: 7 |
| 28 | RT | Ryder Thompson | Tucker Valley | 33-08 | Yr: 8 |
| 29 | BP | B.P.J. | Bridgeport | 31-11.50 | Yr: 6 |
| -- | KG | Kaitlyn Gill | Westwood | ND | Yr: 7 |
| -- | MA | Madison Alt | Keyser | ND | Yr: 8 |
| -- | MR | Madison Richeson | Tyler Consolidated | ND | Yr: 7 |
| -- | HR | Halo Redman | Westwood | ND | Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net – All rights reserved

Intervenor-Pls. MSJ 171



Team Results Management

# Doddridge Invitational  MS

**OFFICIAL**  📅 Thu, Sep 16, 2021  📍 Doddridge County Park, WV US

## Womens 3,000 Meters Middle School

### Official Team Scores

| | | |
|---|---|---|
| 1. | Pleasants County | 61 |
| 2. | Braxton County | 76 |
| 3. | East Fairmont | 110 |
| 4. | Tyler Consolidated | 122 |
| 5. | Warren Local | 138 |
| 6. | Mountaineer (Clarksburg) | 166 |
| 7. | Taylor County | 197 |
| 8. | West Fairmont | 210 |
| 9. | Bridgeport | 213 |
| 10. | Wirt County | 273 |
| 11. | Buckhannon-Upshur | 281 |
| 12. | Ritchie County | 286 |
| 13. | Washington Irving | 320 |
| 14. | Lincoln | 385 |
| 15. | Westwood | 427 |

📊 **Charts & Hypothetical Scores**

Did you know meets hosted by ⭐ Site Supporters display additional analysis tools?

Are you a meet host? **Learn About Supporter Benefits**

| | | | |
|---|---|---|---|
| 1. | 7 | Anna Bennett | 12:00.24 Pleasants County |
| 2. | 8 | Kailee Haymond | 12:31.40 East Fairmont |
| 3. | 8 | Addison Lloyd | 12:59.85 Braxton County |
| 4. | 7 | Makenna Martin | 13:13.89 Tyler Consolidated |
| 5. | 8 | Tillie Cinalli | 13:20.28 West Fairmont |
| 6. | 8 | Bailey Pritt | 13:25.51 Braxton County |
| 7. | 7 | Marley Sias | 13:25.77 Doddridge County |
| 8. | 7 | Maddie Smith | 13:33.78 Pleasants County |
| 9. | 6 | Annabelle Skidmore | 13:34.41 East Fairmont |
| 10. | 7 | Julia Angiulli | 13:37.77 Mountaineer (Clarksburg) |
| 11. | 8 | Bentlee Williams | 13:39.15 Ritchie County |
| 12. | 6 | Avry Bennett | 13:41.59 Pleasants County |
| 13. | 8 | Kaitlyn Key | 13:45.11 Mountaineer (Clarksburg) |
| 14. | 7 | Mackinzey Anderson | 13:46.29 Braxton County |
| 15. | 7 | Maddy Cox | 13:47.57 Tyler Consolidated |
| 16. | 7 | Gabriella Egidi | 13:50.85 West Fairmont |

**Intervenor-Pls. MSJ 172**

| 17. | 8 Sophia Austin | 14:03.10 Taylor County |
|---|---|---|
| 18. | 8 Kaelyn Robinson | 14:04.38 Wirt County |
| 19. | 6 Mariah Whitlock | 14:06.40 Pleasants County |
| 20. | 8 Hollyn Reed | 14:07.19 Warren Local |
| 21. | 8 Sophie Stuck | 14:10.78 East Fairmont |
| 22. | 6 Hayden Henderson | 14:13.00 Bridgeport |
| 23. | 7 Payton Trent | 14:14.16 Doddridge County |
| 24. | 8 Ashley McBrayer | 14:25.36 Bridgeport |
| 25. | 7 Leah Payne | 14:29.83 Braxton County |
| 26. | 7 Savana Burd | 14:33.84 Pleasants County |
| 27. | 8 Abby Whited | 14:40.57 Warren Local |
| 28. | 7 Aslee Pate | 14:43.89 Warren Local |
| 29. | 7 Madison Altman | 14:52.44 Washington Irving |
| 30. | 7 Lily Dillaman | 15:05.31 Tyler Consolidated |
| 31. | 8 Brea Lathon | 15:15.32 Mountaineer (Clarksburg) |
| 32. | 7 Camryn Westbrook | 15:16.49 Tyler Consolidated |
| 33. | 6 Reece Carpenter | 15:17.18 Braxton County |
| 34. | 8 Natalee Cartwright | 15:18.76 Taylor County |
| 35. | 7 Suzanna Whipkey | 15:19.69 Warren Local |
| 36. | 7 Kylie Cline | 15:20.97 Covenant Christian |
| 37. | 6 Madison Knabenshue | 15:21.68 Buckhannon-Upshur |
| 38. | 8 Cate Edgell | 15:25.72 Warren Local |
| 39. | 8 Cassidy McCarthy | 15:29.05 Warren Local |
| 40. | 7 Avery Moore | 15:30.57 West Fairmont |
| 41. | 7 Paige Snyder | 15:31.35 East Fairmont |
| 42. | 6 Natalie Beltner | 15:36.94 Taylor County |
| 43. | 8 Annika Shuman | 15:39.36 Mountaineer (Clarksburg) |
| 44. | 7 Nevaeh Bolin | 15:40.56 Ritchie County |
| 45. | 7 Piper Woofter | 15:41.55 East Fairmont |
| 46. | 6 Liza Saas | 15:43.62 Washington Irving |
| 47. | 8 Absidee Carpenter | 15:45.71 East Fairmont |
| 48. | 7 Ryleigh Bills | 15:46.26 East Fairmont |
| 49. | 6 Andi Fiber | 15:49.01 Tyler Consolidated |
| 50. | 6 Addison Sole | 15:52.64 Taylor County |
| 51. | 8 Addi McGrady | 15:53.95 Pleasants County |
| 52. | 8 Lauren Pritt | 15:54.66 Braxton County |
| 53. | 7 Audrey Duckworth | 15:57.28 Braxton County |
| 54. | 7 Savannah Holden | 15:58.87 South Harrison |
| 55. | 8 Chloe Marsh | 15:59.26 Bridgeport |
| 56. | 8 Issabella Speece | 16:00.13 Wirt County |
| 57. | 6 Haley Woody | 16:12.03 Buckhannon-Upshur |
| 58. | 7 Jenna Willey | 16:12.53 Lincoln |
| 59. | 8 Lilly Haught | 16:18.77 Tyler Consolidated |
| 60. | 6 LenaRose Walker | 16:21.19 Buckhannon-Upshur |
| 61. | 8 Olivia Pursley | 16:24.74 Wirt County |
| 62. | 7 Linsey Kramer | 16:27.30 East Fairmont |
| 63. | 6 Destinee Gray | 16:31.57 Pleasants County |
| 64. | 6 Olivia Kimball | 16:32.52 Pleasants County |
| 65. | 7 Jordyn McIntyre | 16:40.49 Bridgeport |
| 66. | 6 Emma Kniceley-See | 16:40.90 Bridgeport |
| 67. | 8 Grace Dearth | 16:46.01 Warren Local |
| 68. | 7 Adalyn Moreland | 16:47.91 Warren Local |
| 69. | 6 Emma Ahmed | 16:50.77 Bridgeport |
| 70. | 7 Peyton Stevens | 16:51.80 Taylor County |
| 71. | 8 Lily Cross | 16:52.96 Wirt County |
| 72. | 6 Chelsea Payne | 16:56.79 Braxton County |
| 73. | 6 Isabella Eddy | 16:58.08 Lincoln |
| 74. | 7 Jahna Brown | 16:59.20 Tyler Consolidated |
| 75. | 6 Anya Morehead | 17:02.83 Buckhannon-Upshur |

Intervenor-Pls. MSJ 173

| 76. | 7 | Rania Singh | 17:03.24 | Warren Local |
| 77. | 6 | Anna Wycoff | 17:05.47 | East Fairmont |
| 78. | 7 | Avery Kessler | 17:13.69 | South Harrison |
| 79. | 7 | Zoey Bunner | 17:20.92 | Ritchie County |
| 80. | 8 | Kenna Keener | 17:25.26 | Taylor County |
| 81. | 7 | Lauren Brown | 17:25.54 | South Harrison |
| 82. | 6 | MillieCate Currey | 17:25.73 | Bridgeport |
| 83. | 6 | Chloe Lewis | 17:25.91 | Buckhannon-Upshur |
| 84. | 8 | Kamryn Watkins | 17:26.10 | Westwood |
| 85. | 7 | Brooklyn Davis | 17:26.62 | Pleasants County |
| 86. | 7 | Ayla Lilly | 17:36.60 | West Fairmont |
| 87. | 7 | Graylee Linville | 17:39.26 | Bridgeport |
| 88. | 6 | Colleen Freed | 17:41.70 | Ritchie County |
| 89. | 6 | Isabella Bowers | 17:48.16 | Buckhannon-Upshur |
| 90. | 7 | Rayonna Cain | 17:50.94 | Mountaineer (Clarksburg) |
| 91. | 7 | Autumn Cecil | 17:52.63 | Pleasants County |
| 92. | 6 | Ciarra Spring | 17:53.10 | Taylor County |
| 93. | 7 | Adreona Moore | 17:55.20 | Washington Irving |
| 94. | 7 | Annelise Mace | 18:01.32 | Bridgeport |
| 95. | 8 | Paiton Thompson | 18:05.51 | Bridgeport |
| 96. | 8 | Novalee Bennett | 18:06.60 | Braxton County |
| 97. | 8 | Bella Casto | 18:11.22 | Westwood |
| 98. | 6 | Alexis Buffey | 18:15.84 | West Fairmont |
| 99. | 6 | Lyla Garcia | 18:30.05 | West Fairmont |
| 100. | 6 | Reagan Sturgeon | 18:41.15 | Pleasants County |
| 101. | 7 | Olivia Roberts | 18:44.28 | Tyler Consolidated |
| 102. | 7 | Sophia Fox | 18:47.12 | Buckhannon-Upshur |
| 103. | 8 | Cynthia Wigel | 19:10.95 | Wirt County |
| 104. | 7 | Emily Brackman | 19:15.00 | Washington Irving |
| 105. | 7 | Addison Berg | 19:27.35 | Covenant Christian |
| 106. | 8 | Payton Janssen | 19:35.99 | Bridgeport |
| 107. | 7 | Kate Urso | 19:37.61 | Notre Dame |
| 108. | 8 | Regan Hardway | 19:42.54 | West Fairmont |
| 109. | 6 | Katrina Guthrie | 19:46.20 | Lincoln |
| 110. | 6 | Margaret (Maggie) Cable | 19:49.23 | Bridgeport |
| 111. | 6 | Ainsley Alexander | 19:54.42 | Taylor County |
| 112. | 6 | Alyena Mcle | 19:57.22 | Buckhannon-Upshur |
| 113. | 6 | Kaitlin Davis | 19:57.95 | Buckhannon-Upshur |
| 114. | 8 | Jacelyn Niethamer | 20:19.84 | Westwood |
| 115. | 8 | Ava Scolapio | 20:34.53 | Washington Irving |
| 116. | 6 | Erika Church | 20:35.32 | Lincoln |
| 117. | 8 | Giana Armistead | 20:39.78 | West Fairmont |
| 118. | 6 | Amelia Weekley | 20:44.27 | Pleasants County |
| 119. | 7 | Marley Rider | 21:00.11 | West Fairmont |
| 120. | 7 | Natalie Klemm | 21:03.86 | Warren Local |
| 121. | 7 | Bella Allen | 21:10.10 | Pleasants County |
| 122. | 8 | Breanna Cutright | 21:14.63 | Mountaineer (Clarksburg) |
| 123. | 6 | **B.P.J.** | 21:50.47 | Bridgeport |
| 124. | 7 | Olivia Markley | 21:57.35 | East Fairmont |
| 125. | 7 | Claire McElwayne | 22:01.21 | Notre Dame |
| 126. | 7 | Mercy Frase | 22:02.14 | South Harrison |
| 127. | 6 | Makinsey Jeffers | 22:02.35 | Pleasants County |
| 128. | 8 | Keirsten Pugh | 22:06.93 | Bridgeport |
| 129. | 6 | Heaven Pittman | 22:09.28 | Tyler Consolidated |
| 130. | 6 | Annaleigh Pierce | 22:10.80 | Lincoln |
| 131. | 7 | Caitlin Murray | 22:25.51 | Bridgeport |
| 132. | 8 | Ali Wilfong | 22:27.85 | Taylor County |
| 133. | 6 | Raley Cochran | 22:42.76 | Lincoln |
| 134. | 6 | Peyton Ice | 22:46.22 | East Fairmont |

Intervenor-Pls. MSJ 174

| 135. | 6 | Taylor Krolick | 23:11.16 | Ritchie County |
| 136. | 8 | Autumn Wolfe | 23:18.39 | Westwood |
| 137. | 8 | Kate Gaines | 23:26.56 | Westwood |
| 138. | 6 | MaraBeth Hines | 23:49.05 | Buckhannon-Upshur |
| 139. | 6 | Jordan Cox | 23:55.91 | Taylor County |
| 140. | 6 | Arabella Jones | 24:06.51 | Taylor County |
| 141. | 7 | Cailee Singh | 24:24.88 | Lincoln |
| 142. | 6 | Haley Cross | 24:54.03 | Wirt County |
| 143. | 8 | Elizabeth Conley | 25:08.96 | Washington Irving |
| 144. | 8 | Andrea Huffman | 25:16.94 | Ritchie County |
| 145. | 6 | Skylar Hayes | 25:36.46 | Lincoln |
| 146. | 6 | Aaliyah Dodrill | 25:40.69 | Lincoln |
| 147. | 6 | Lillie Nardella | 27:40.92 | Notre Dame |
| 148. | 6 | Bella Yates | 28:48.53 | Bridgeport |
| 149. | 6 | Zoe Fisher | 29:16.46 | Tyler Consolidated |
| 150. | 6 | Sierra Perdue | 30:00.69 | Wirt County |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 175

                                                          Team Results Management

# Mountain Hollar MS Invitational  MS

**OFFICIAL**  📅 Thu, Sep 2, 2021  📍 University High School, WV US

## Womens 3,200 Meters Junior Varsity

| Official Team Scores | |
|---|---|
| 1. Suncrest | 29 |
| 2. South (Morgantown) | 39 |
| 3. Mountaineer (Morgantown) | 78 |
| 4. Bridgeport | 99 |

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Stella Bleech | 15:54.3 | South (Morgantown) |
| 2. | 8 | Chloe Sickles | 16:00.4 | South (Morgantown) |
| 3. | 6 | Emma Zhou | 16:12.8 | Suncrest |
| 4. | 7 | Janie Gilchrist | 16:14.5 | Suncrest |
| 5. | 8 | Mia McCutcheon | 16:19.7 | Suncrest |
| 6. | 7 | Linsey Kramer | 16:41.3 | East Fairmont |
| 7. | 8 | Maliah Dalton | 16:41.8 | South (Morgantown) |
| 8. | 7 | Maddie Fritsch | 16:48.6 | Mountaineer (Morgantown) |
| 9. | 6 | JJ Monroy | 16:53.8 | Suncrest |
| 10. | 7 | Paige Snyder | 16:55.4 | East Fairmont |
| 11. | 7 | Olivia Lupo | 17:00.9 | Suncrest |
| 12. | 6 | Chelsea Payne | 17:02.9 | Braxton County |
| 13. | 7 | Graylee Linville | 17:09.8 | Bridgeport |
| 14. | 7 | Lauren Krantz | 17:10.6 | Suncrest |
| 15. | 7 | Elizabeth Esposito | 17:11.9 | Suncrest |
| 16. | 7 | Ayla McCasi | 17:13.9 | South (Morgantown) |
| 17. | 7 | Kylie Cline | 17:20.7 | Covenant Christian |
| 18. | 8 | Miley Dong | 17:21.8 | Suncrest |
| 19. | 8 | Adrienne Reger | 17:25.3 | Mountaineer (Morgantown) |
| 20. | 7 | Grayson Martucci | 17:27.8 | Suncrest |
| 21. | 6 | Anna Houde | 17:32.8 | Suncrest |
| 22. | 6 | Emma Kniceley-See | 17:34.4 | Bridgeport |
| 23. | 6 | Kelea Anderson | 17:38.3 | Suncrest |
| 24. | 6 | Maria Strager | 17:41.9 | Mountaineer (Morgantown) |
| 25. | 7 | Ava Monroe | 17:49.4 | Suncrest |
| 26. | 8 | Allie Myers | 17:49.6 | Suncrest |
| 27. | 8 | Brynn Lewis | 18:01.1 | Suncrest |
| 28. | 8 | Emily McDonald | 18:12.6 | South (Morgantown) |
| 29. | 8 | Samantha Zizzi | 18:16.1 | South (Morgantown) |
| 30. | 6 | Arianna Howell | 18:17.7 | South (Morgantown) |
| 31. | 8 | Anna McBee | 18:25.3 | Mountaineer (Morgantown) |
| 32. | 6 | Maggie Bailey | 18:30.3 | Suncrest |
| 33. | 8 | Avery Dickerson | 18:33.8 | South (Morgantown) |
| 34. | 6 | Elaina Beard | 18:42.9 | South (Morgantown) |
| 35. | 6 | Nataline Wolfe | 18:54.2 | Mountaineer (Morgantown) |
| 36. | 6 | Braydan Whitesel | 18:59.8 | Braxton County |
| 37. | 8 | Maya Ramsey Murry | 19:06.3 | Suncrest |
| 38. | 7 | Hannah Staley | 19:28.2 | Suncrest |
| 39. | 6 | Emily Liu | 19:53.9 | Suncrest |

**Intervenor-Pls. MSJ 176**

| 40. | 7 | Maria Abelsayed | 20:00.9 | Suncrest |
| 41. | 7 | Zuzanna Michalski | 20:14.3 | Mountaineer (Morgantown) |
| 42. | 7 | Addison Berg | 20:28.6 | Covenant Christian |
| 43. | 8 | Payton Janssen | 20:43.7 | Bridgeport |
| 44. | 6 | Rylee Lemley | 20:52.8 | Mountaineer (Morgantown) |
| 45. | 6 | Sara Minchau | 20:54.5 | Mountaineer (Morgantown) |
| 46. | 8 | Brigid Wilson | 20:56.9 | Suncrest |
| 47. | 7 | Ashlyn Poach | 21:42.5 | St. Francis Central Catholic |
| 48. | 6 | Margaret (Maggie) Cable | 21:46.1 | Bridgeport |
| 49. | 6 | Claire Jones | 22:02.3 | South (Morgantown) |
| 50. | 6 | Alden Owen | 22:24.4 | St. Francis Central Catholic |
| 51. | 6 | **B.P.J.** | 22:33.9 | Bridgeport |
| 52. | 8 | Faith Noss | 22:42.7 | Central Preston |
| 53. | 7 | Caitlin Murray | 22:55.7 | Bridgeport |
| 54. | 7 | Alexis Thomas | 22:55.9 | South (Morgantown) |
| 55. | 7 | Elsa Meyer | 23:48.1 | Suncrest |
| 56. | 8 | Shea Lingo | 23:52.8 | Suncrest |
| 57. | 8 | Macy Giles | 24:12.1 | South (Morgantown) |
| 58. | 7 | Lilah Allison | 24:23.5 | Suncrest |
| 59. | 6 | Peyton Ice | 24:34.7 | East Fairmont |
| 60. | 7 | Elizaveta Abbitt | 24:51.2 | St. Francis Central Catholic |
| 61. | 8 | Keirston Pugh | 24:55.9 | Bridgeport |
| 62. | 7 | Olivia Markley | 25:03.8 | East Fairmont |
| 63. | 7 | Baylee Yost | 25:29.2 | Suncrest |
| 64. | 7 | Amelia Fisher | 26:47.8 | Mountaineer (Morgantown) |
| 65. | 6 | Emma Sherwin | 26:50.2 | Mountaineer (Morgantown) |
| 66. | 6 | Havanna Davis | 30:26.8 | Suncrest |

2024 RunnerSpace.com
2024 Athletic.net   All rights reserved

**Intervenor-Pls. MSJ 177**