Team Results Management

# Harry Green Statewide Middle School Invitational  MS

**OFFICIAL**  📅 Sat, May 11, 2024  📍 Bridgeport HS   Wayne Jamison Field, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | KR | Kaylee Robinson | Charles Town | 35 10.00 | 10.92n PR | Yr: 8 |
| 2 | | B.P.J. | Bridgeport | 35 03.00 | 10.74n PR | Yr: 8 |
| 3 | AV | Arianna Viglianco | Bridgeport | 30 00.00 | 9.14m | Yr: 8 |
| 4 | JH | Josie Higginbottom | Bruceton | 29 02.00 | 8.89m | Yr: 7 |
| 5 | RW | Raegan Wortman | Milton | 28 11.00 | 8.81n PR | Yr: 7 |
| 6 | SG | Sierra Greathouse | West Preston | 28 08.00 | 8.74n PR | Yr: 6 |
| 7 | OK | Olivea Kimmons | West Preston | 28 02.00 | 8.59m | Yr: 8 |
| 8 | GT | Grace Taylor | Hamilton | 27 05.50 | 8.37m | Yr: 8 |
| 9 | LW | Lila Weglinski | Mountaineer (Morga... | 27 02.00 | 8.28m | Yr: 8 |
| 10 | IW | Isabelle Wolfe | Mountaineer (Morga... | 27 01.00 | 8.26n PR | Yr: 6 |
| 11 | SP | Shyanne Polan | Hamilton | 26 06.00 | 8.08m | Yr: 8 |
| 12 | MS | McKenna Smith | St. Francis Central Ca... | 26 05.50 | 8.06n PR | Yr: 8 |
| 13 | EL | Emma Lewis | Aurora | 26 04.00 | 8.03n PR | Yr: 7 |
| 14 | BS | Brooklin Swanson | Elkview | 24 02.50 | 7.38m | Yr: 8 |
| 15 | RR | Riley Rupert | Pleasants County | 23 10.50 | 7.28m | Yr: 8 |
| 16 | PW | Palia Watson | Charles Town | 23 06.00 | 7.16m | Yr: 8 |
| 17 | | Katilynn Downey | St. Francis Central Ca... | 23 02.00 | 7.06m | Yr: 7 |
| 18 | EC | Emma Cadle | Winfield | 22 01.00 | 6.73m | Yr: 7 |
| 19 | KJ | Kenzie Jackson | Hayes | 21 06.00 | 6.55n PR | Yr: 8 |
| 20 | PS | Paisley Schnopp | Bruceton | 21 00.00 | 6.40m | Yr: 7 |
| 21 | AK | Aryanna Keith | Pleasants County | 19 03.00 | 5.87m | Yr: 6 |
| 22 | MJ | Malia Jones | Westwood | 16 09.00 | 5.11n PR | Yr: 6 |
| 23 | AD | Amelia Doerner | Westwood | 16 07.00 | 5.05m | Yr: 7 |

**Intervenor-Pls. MSJ 110**

| -- | AF | Aaliyah Friend | | East Preston | DNS | Yr: 8 |
| -- | AR | Angel Redman | | Keyser | DNS | Yr: 7 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved



Team Results Management

# Harry Green Statewide Middle School Invitational  MS

**OFFICIAL**   📅 Sat, May 11, 2024   📍 Bridgeport HS   Wayne Jamison Field, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | KR | Kaylee Robinson | Charles Town | 89 | 11 | 27.41m | Yr: 8 |
| 2 | | B.P.J. | Bridgeport | 79 | 00 | 24.08m | Yr: 8 |
| 3 | RW | Raegan Wortman | Milton | 77 | 02 | 23.52m | Yr: 7 |
| 4 | SC | Sophia Christensen | Mountaineer (Morga... | 66 | 05 | 20.24m | Yr: 7 |
| 5 | EL | Emma Lewis | Aurora | 66 | 04 | 20.22n PR • Yr: 7 |
| 6 | | Haven Dickerson | Bridgeport | 65 | 06 | 19.96m | Yr: 8 |
| 7 | JH | Josie Higginbottom | Bruceton | 62 | 01 | 18.92m | Yr: 7 |
| 8 | EC | Emma Cadle | Winfield | 59 | 00 | 17.98m | Yr: 7 |
| 9 | | Katilynn Downey | St. Francis Central Ca... | 57 | 04 | 17.48n PR • Yr: 7 |
| 10 | SG | Sierra Greathouse | West Preston | 56 | 08 | 17.27m | Yr: 6 |
| 11 | GT | Grace Taylor | Hamilton | 55 | 09 | 16.99m | Yr: 8 |
| 12 | RR | Riley Rupert | Pleasants County | 53 | 03 | 16.23m | Yr: 8 |
| 13 | EG | Elizabeth Gray | Pleasants County | 52 | 00 | 15.85m | Yr: 7 |
| 14 | OK | Olivea Kimmons | West Preston | 49 | 02 | 14.99m | Yr: 8 |
| 15 | KM | Kaitlyn McMillen | Mountaineer (Morga... | 48 | 02 | 14.68m | Yr: 7 |
| 16 | PS | Paisley Schnopp | Bruceton | 45 | 06 | 13.87m | Yr: 7 |
| 17 | AF | Ava Fisher | Charles Town | 44 | 09 | 13.64m | Yr: 6 |
| 18 | BS | Brooklin Swanson | Elkview | 42 | 02 | 12.85m | Yr: 8 |
| 19 | KJ | Kenzie Jackson | Hayes | 41 | 04 | 12.60m | Yr: 8 |
| 20 | CB | Caroline Bozek | St. Francis Central Ca... | 36 | 07 | 11.15n PR • Yr: 6 |
| | AF | Aaliyah Friend | East Preston | DNS | | | Yr: 8 |
| | AR | Angel Redman | Keyser | DNS | | | Yr: 7 |

Intervenor-Pls. MSJ 112

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 113

 **thletic** NET

Team Results Management

# 8th Grade Spectacular  MS

**OFFICIAL**  📅 Tue, May 7, 2024  📍 Liberty High School   Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Shot Put  6lb

**Finals**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B.P.J. | Bridgeport | 34 00.50 | 10.38n Yr: 8 |
| 2 | AV | Arianna Viglianco | Bridgeport | 32 10.00 | 10.01n PR • Yr: 8 |
| 3 | KM | Kyonna Marbury | West Fairmont | 28 07.00 | 8.71n PR • Yr: 8 |
| 3 | IB | Isabella Bowers | Buckhannon Upshur | 28 07.00 | 8.71n PR • Yr: 8 |
| 5 | | Haven Dickerson | Bridgeport | 27 11.00 | 8.51n PR • Yr: 8 |
| 6 | IT | Isabella Toothman | West Fairmont | 26 07.00 | 8.10n PR • Yr: 8 |
| 7 | AP | Annaleigh Pierce | Lincoln | 25 07.50 | 7.81n Yr: 8 |
| 8 | BF | Bailey Fernatt | Taylor County | 25 05.50 | 7.76n Yr: 8 |
| 9 | EC | Ella Carlson | Bridgeport | 25 05.00 | 7.75n Yr: 8 |
| 10 | OR | Olivia Reed | Bridgeport | 25 00.00 | 7.62n PR • Yr: 8 |
| 11 | BS | Brayliegh Scheuvror | Mountaineer (Clarks... | 24 10.00 | 7.57n PR • Yr: 8 |
| 12 | KS | Katie Samples | Buckhannon Upshur | 24 09.50 | 7.56n Yr: 8 |
| 13 | EB | Elizabeth Brittain | Bridgeport | 24 04.00 | 7.42n PR • Yr: 8 |
| 14 | NT | Natalee Turner | Washington Irving | 23 08.00 | 7.21n PR • Yr: 8 |
| 15 | ZS | Zarah Small | Washington Irving | 23 03.50 | 7.10n Yr: 8 |
| 16 | JS | Jayda Stone | West Fairmont | 20 04.00 | 6.20n PR • Yr: 8 |
| 17 | MC | Micah Cain | Mountaineer (Clarks... | 19 05.00 | 5.92n PR • Yr: 8 |
| 18 | KR | Kenleigh Rittenhous | Robert L. Bland | 17 10.00 | 5.44n PR • Yr: 8 |
| | AP | Alawna Powell | Lincoln | FOUL | Yr: 8 |
| | ES | Emmy Salerno | Lincoln | FOUL | Yr: 8 |
| | RC | Ruveah Carrillo | West Fairmont | DNS | Yr: 8 |
| | SS | Sabrina Shriver | Lincoln | FOUL | Yr: 8 |
| | KG | Katrina Guthrie | Lincoln | FOUL | Yr: 8 |

*Intervenor-Pls. MSJ 114*

DP  Dahlia Plemons          West Fairmont          DNS          Yr: 8

2024 RunnerSpace.com
2024 Athletic.net – All rights reserved

Intervenor-Pls. MSJ 115

   Team Results Management

# 8th Grade Spectacular  MS

**OFFICIAL**   📅 Tue, May 7, 2024   📍 Liberty High School    Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B.P.J. | Bridgeport | 82 01.50 | 25.03m Yr: 8 |
| 2 | AM | Ava McGill | Lincoln | 79 07.50 | 24.27m Yr: 8 |
| 3 | | Haven Dickerson | Bridgeport | 72 04 | 22.05m PR • Yr: 8 |
| 4 | KS | Katie Samples | Buckhannon Upshur | 62 11.50 | 19.19m Yr: 8 |
| 5 | BF | Bailey Fernatt | Taylor County | 62 06.50 | 19.06m Yr: 8 |
| 6 | KY | Kaylee Yost | Mountaineer (Clarks... | 59 00.50 | 18.00n PR • Yr: 8 |
| 7 | ZS | Zarah Small | Washington Irving | 54 05 | 16.59n PR • Yr: 8 |
| 8 | NT | Natalee Turner | Washington Irving | 54 04.50 | 16.57m Yr: 8 |
| 9 | EC | Ella Carlson | Bridgeport | 52 07 | 16.03m Yr: 8 |
| 10 | EB | Elizabeth Brittain | Bridgeport | 35 10 | 10.92n PR • Yr: 8 |
| 11 | KR | Kenleigh Rittenhous | Robert L. Bland | 31 07.50 | 9.64m Yr: 8 |
| | IT | Isabella Toothman | West Fairmont | FOUL | Yr: 8 |
| | ZB | Zayna Buckso | West Fairmont | FOUL | Yr: 8 |
| | KM | Kyonna Marbury | West Fairmont | FOUL | Yr: 8 |
| | SS | Sabrina Shriver | Lincoln | FOUL | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net   All rights reserved

Intervenor-Pls. MSJ 116

4/25/24, 1:57 PM    2024 Harrison County Championships MS - Women's Middle School Shot Put Results - Track & Field Meet 1104



Team Results Management

# 2024 Harrison County Championships MS  MS

**OFFICIAL**  📅 Thu, Apr 18, 2024   📍 Liberty High School - Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 32-09.00 | Yr: 8 |
| 2 | AV | Arianna Viglianco | Bridgeport | 29-06.00 | Yr: 8 |
| 3 | HD | Haven Dickerson | Bridgeport | 27-05.00 | PR • Yr: 8 |
| 4 | LH | Lillian Harnett | Washington Irving | 26-01.00 | Yr: 7 |
| 5 | OR | Olivia Reed | Bridgeport | 24-09.00 | PR • Yr: 8 |
| 6 | EC | Ella Carlson | Bridgeport | 24-02.00 | Yr: 8 |
| 7 | OB | Olivia Barron | South Harrison | 22-11.00 | PR • Yr: 7 |
| 8 | AR | Addyson Robey | Mountaineer (Clarks... | 22-08.00 | PR • Yr: 8 |
| 9 | BS | Brayliegh Scheuvror | Mountaineer (Clarks... | 22-06.00 | PR • Yr: 8 |
| 10 | AJ | Allie Johnson | Heritage Christian | 22-05.00 | PR • Yr: 7 |
| 11 | CC | Chloee Crislip | Washington Irving | 21-06.00 | PR • Yr: 8 |
| 12 | BG | Brandy Gum | South Harrison | 20-07.00 | PR • Yr: 7 |
| 13 | JH | Jules Haddix | Washington Irving | 16-05.00 | PR • Yr: 7 |
| 14 | HM | Havyn Messenger | South Harrison | 15-08.00 | PR • Yr: 6 |
| | AP | Alawna Powell | Lincoln | ND | Yr: 8 |
| | TC | Talia Collins | Washington Irving | DNS | Yr: 6 |
| | SS | Sabrina Shriver | Lincoln | ND | Yr: 8 |
| | ME | Makenna Earnest | Lincoln | ND | Yr: 7 |
| | ES | Emmy Salerno | Lincoln | ND | Yr: 8 |
| | KG | Katrina Guthrie | Lincoln | ND | Yr: 8 |

Intervenor-Pls. MSJ 117

4/29/24, 2:59 PM Case: 2:24-cv-00072-DCR-CJS 2024 Harrison County Championships MS - Womens Middle School Discus Results | Track & Field Meet: Doc #: 127-19 Filed: 07/08/24 Page: 62 of 62 Page ID#: 1105



Team Results Management

# 2024 Harrison County Championships MS  **MS**

**OFFICIAL**  📅 Thu, Apr 18, 2024  📍 Liberty High School - Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | |
|---|---|---|---|---|
| 1 | Ava McGill | Lincoln | 86-01 | Yr: 8 |
| 2 | B.P.J. | Bridgeport | 84-05 | Yr: 8 |
| 3 | Sadie Jones | Lincoln | 81-03 | Yr: 8 |
| 4 | Ella Carlson | Bridgeport | 58-01 | Yr: 8 |
| 5 | Olivia Barron | South Harrison | 56-11 | PR • Yr: 7 |
| 6 | Lillian Harnett | Washington Irving | 55-11 | Yr: 7 |
| 7 | Makenna Earnest | Lincoln | 54-06 | Yr: 7 |
| 8 | Kaylee Yost | Mountaineer (Clarksb... | 53-09 | Yr: 8 |
| 9 | Natalee Turner | Washington Irving | 53-08 | Yr: 8 |
| 10 | Christina Bump | Heritage Christian | 52-11 | Yr: 7 |
| 11 | Zarah Small | Washington Irving | 50-06 | Yr: 8 |
| 12 | Dora Gum | South Harrison | 48-08 | PR • Yr: 7 |
| 13 | Aria Selario | Bridgeport | 48-00 | Yr: 7 |
| 14 | Chloee Crislip | Washington Irving | 46-11 | Yr: 8 |
| 15 | Autum King | Mountaineer (Clarks... | 42-01 | PR • Yr: 8 |
| 16 | Jadelynn Gross | Lincoln | 40-00 | PR • Yr: 6 |
| 17 | Havyn Messenger | South Harrison | 39-08 | PR • Yr: 6 |
| 18 | Kady Johnson | Bridgeport | 36-07 | Yr: 6 |
| 19 | Jules Haddix | Washington Irving | 27-03 | PR • Yr: 7 |
| 20 | Grace Jones | Heritage Christian | 26-07 | Yr: 8 |
| | Addyson Robey | Mountaineer (Clarksb... | DNS | Yr: 8 |
| | Emmy Salerno | Lincoln | ND | Yr: 8 |
| | Elizabeth Brittain | Bridgeport | FOUL | Yr: 8 |

1/2

**Intervenor-Pls. MSJ 118**

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 119

4/18/24, 12:42 PM    Case: 2:24-cv-00072-DLB-CJS    Mylan Park Select Invitational - Womens Varsity Shot Put    Results - Track & Field Meet    Page ID#: 1107



Team Results Management

# Mylan Park Select Invitational  MS

**OFFICIAL**  📅 Sat, Apr 13, 2024  📍 West Virginia University - Track & Field Complex at Mylan Park, W

## Womens Varsity Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 31' 10 | Yr: 8 |
| 2 | KL | Kenzi Lucas | Blennerhassett | 31' 8.5 | Yr: 8 |
| 3 | AV | Arianna Viglianco | Bridgeport | 30' 4.5 | Yr: 8 |
| 4 | YM | Yasmin Munye | South (Morgantown) | 28' 6 | PR • Yr: 7 |
| 5 | GT | Grace Taylor | Hamilton | 27' 4.25 | Yr: 8 |
| 6 | RW | Reagan Watkins | South (Morgantown) | 26' 11.25 | PR • Yr: 8 |
| 7 | OB | Olyviah Boggs | East Fairmont | 26' 4.5 | PR • Yr: 8 |
| 8 | HD | Haven Dickerson | Bridgeport | 26' 1.5 | PR • Yr: 8 |
| 9 | MB | Maddison Barbe | Taylor County | 25' 7.25 | PR • Yr: 6 |
| 10 | KS | Katie Samples | Buckhannon-Upshur | 25' 4.5 | Yr: 8 |
| 11 | KR | Klaire Rogers | East Fairmont | 25' 3.5 | Yr: 8 |
| 12 | RD | Rexanah Douglas-H | Elkview | 25' 3 | Yr: 8 |
| 13 | AS | Axel Snider | East Fairmont | 25' 1 | PR • Yr: 8 |
| 14 | BS | Brooklyn Swanson | Elkview | 25' 0 | Yr: 8 |
| 15 | AC | Addison Cale | East Fairmont | 24' 11.5 | Yr: 8 |
| 16 | IB | Isabella Bowers | Buckhannon-Upshur | 24' 10.5 | Yr: 8 |
| 17 | LW | Lila Weglinski | Mountaineer (Morga… | 24' 10.5 | Yr: 8 |
| 18 | ES | Emmy Salerno | Lincoln | 24' 7 | PR • Yr: 8 |
| 19 | AR | Angel Redman | Keyser | 24' 4 | Yr: 7 |
| 20 | BF | Bailey Fernatt | Taylor County | 24' 2.75 | Yr: 8 |
| 21 | KG | Katrina Guthrie | Lincoln | 24' 2 | PR • Yr: 8 |
| 22 | JH | Josie Higginbottom | Bruceton | 24' 0 | Yr: 7 |
| 23 | EC | Ella Carlson | Bridgeport | 23' 11.5 | Yr: 8 |

**Intervenor-Pls. MSJ 120**

| 24 | EF | Emilia Ferrer | Hamilton | 23' 10.5 | Yr: 8 |
| 25 | SC | Serenity Collard | Elkview | 23' 10.5 | Yr: 8 |
| 26 | IR | Izzy Robinson | Blennerhassett | 23' 6.5 | PR • Yr: 8 |
| 27 | LH | Lillian Harnett | Washington Irving | 23' 3.75 | Yr: 7 |
| 28 | AS | Addie Shaffer | Central Preston | 23' 2.5 | Yr: 8 |
| 29 | IW | Isabelle Wolfe | Mountaineer (Morga... | 23' 2.5 | Yr: 6 |
| 30 | BR | Brooklyn Ross | Southern | 22' 8 | Yr: 7 |
| 31 | DS | Denver Samples | Elkview | 22' 0.75 | Yr: 6 |
| 32 | OR | Olivia Reed | Bridgeport | 21' 8 | SR • Yr: 8 |
| 33 | EZ | Elizabeth Zimmerm: | Southern | 21' 7.5 | PR • Yr: 8 |
| 34 | | Kate Roberts | Central Preston | 21' 7 | Yr: 8 |
| 35 | AR | Addyson Robey | Mountaineer (Clarks... | 21' 1.5 | PR • Yr: 8 |
| 36 | HG | Hailey Garbart | Central Preston | 20' 7.5 | PR • Yr: 7 |
| 37 | | Katilynn Downey | St. Francis Central Ca... | 20' 5.5 | Yr: 7 |
| 38 | NW | Nevaeh West | Central Preston | 20' 2.25 | Yr: 8 |
| 39 | MR | Madison Rymer | Doddridge County | 20' 1.5 | Yr: 6 |
| 40 | CC | Chloee Crislip | Washington Irving | 20' 0.5 | Yr: 8 |
| 41 | SH | Skyla Hinebaugh | Southern | 19' 10.5 | Yr: 8 |
| 42 | SC | Sophia Christensen | Mountaineer (Morga... | 19' 5.5 | Yr: 7 |
| 43 | CD | Carla DeBerry | Southern | 19' 0.5 | Yr: 8 |
| 44 | LM | Laya Mayne | South (Morgantown) | 18' 6.5 | Yr: 8 |
| 45 | ME | Makenna Earnest | Lincoln | 18' 5.75 | Yr: 7 |

Meet managed with **Athletic** RUNMEET

Learn More

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 121



Team Results Management

# Mylan Park Select Invitational  MS

**OFFICIAL** 📅 Sat, Apr 13, 2024  📍 West Virginia University - Track & Field Complex at Mylan Park, W

## Womens Varsity Discus  1kg

### Finals

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | SJ | Sadie Jones | Lincoln | 96' 7 | PR • Yr: 8 |
| 2 | BP | B.P.J. | Bridgeport | 95' 1 | PR • Yr: 8 |
| 3 | AM | Ava McGill | Lincoln | 94' 3 | PR • Yr: 8 |
| 4 | JH | Josie Higginbottom | Bruceton | 65' 9 | PR • Yr: 7 |
| 5 | | Kate Roberts | Central Preston | 64' 4 | PR • Yr: 8 |
| 6 | KL | Kenzi Lucas | Blennerhassett | 64' 1 | Yr: 8 |
| 7 | BF | Bailey Fernatt | Taylor County | 63' 7 | SR • Yr: 8 |
| 8 | GT | Grace Taylor | Hamilton | 63' 4 | Yr: 8 |
| 9 | EC | Ella Carlson | Bridgeport | 61' 5 | PR • Yr: 8 |
| 10 | ES | Emmy Salerno | Lincoln | 60' 0 | Yr: 8 |
| 11 | RW | Reagan Watkins | South (Morgantown) | 59' 0 | PR • Yr: 8 |
| 12 | ME | Makenna Earnest | Lincoln | 58' 5 | Yr: 7 |
| 13 | BH | Brooklyn Hymes | East Fairmont | 57' 1 | PR • Yr: 8 |
| 14 | SC | Sophia Christensen | Mountaineer (Morga... | 56' 5 | Yr: 7 |
| 15 | EC | Emma Cadle | Winfield | 53' 6 | Yr: 7 |
| 16 | SC | Serenity Collard | Elkview | 52' 7 | Yr: 8 |
| 17 | AR | Angel Redman | Keyser | 51' 6 | Yr: 7 |
| 18 | EF | Emilia Ferrer | Hamilton | 50' 8 | PR • Yr: 8 |
| 19 | MB | Madi Butterfield | Hamilton | 50' 5 | Yr: 7 |
| 20 | CC | Chloee Crislip | Washington Irving | 49' 6 | PR • Yr: 8 |
| 21 | MR | Madison Rymer | Doddridge County | 48' 5 | Yr: 6 |
| 22 | AS | Addie Shaffer | Central Preston | 46' 11 | Yr: 8 |
| 23 | EZ | Elizabeth Zimmermi | Southern | 46' 11 | PR • Yr: 8 |

Intervenor-Pls. MSJ 122

4/18/24, 12:46 PM    Case: 2:24-cv-00072-DLB-CJS Doc Mylan Park Select Invitational - Wildcats Varsity Girls Results, Track & Field Meet - Page ID#: 1110

| 24 | EC | Emma Comas | East Fairmont | 46' 11 | Yr: 8 |
| 25 | MB | Maddison Barbe | Taylor County | 46' 9 | Yr: 6 |
| 26 | KS | Katie Samples | Buckhannon-Upshur | 46' 3 | Yr: 8 |
| 27 | LH | Lillian Harnett | Washington Irving | 46' 3 | Yr: 7 |
| 28 | KY | Kaylee Yost | Mountaineer (Clarks... | 46' 2 | Yr: 8 |
| 29 | AR | Addyson Robey | Mountaineer (Clarks... | 45' 10 | PR • Yr: 8 |
| 30 | | Katilynn Downey | St. Francis Central Ca... | 45' 0 | PR • Yr: 7 |
| 31 | DS | Denver Samples | Elkview | 43' 9 | Yr: 6 |
| 32 | NT | Natalee Turner | Washington Irving | 43' 1 | Yr: 8 |
| 33 | MW | Mackenzie Wilson | East Fairmont | 42' 5 | Yr: 8 |
| 34 | KM | Kaitlyn McMillen | Mountaineer (Morga... | 42' 0 | PR • Yr: 7 |
| 35 | NW | Nevaeh West | Central Preston | 40' 8 | Yr: 8 |
| 36 | PH | Paisley Hetrick | Mountaineer (Morga... | 38' 1 | Yr: 6 |
| 37 | TR | Trinity Richards | Doddridge County | 37' 8 | Yr: 6 |
| 38 | VM | Violet McInelly | South (Morgantown) | 34' 2 | Yr: 6 |
| 39 | HD | Haven Dickerson | Bridgeport | 34' 1 | Yr: 8 |
| 40 | CB | Caroline Bozek | St. Francis Central Ca... | 33' 5 | Yr: 6 |
| 41 | OS | Olivia Seese | Central Preston | 29' 7 | Yr: 8 |

Meet managed with **Athletic** RUNMEET

Learn More

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 123



**Athletic**NET                                                                                          Team Results Management

# WV Wesleyan Bobcat Middle School Meet:  MS

**OFFICIAL**  📅 Tue, Apr 9, 2024  📍 West Virginia Wesleyan College - Cebe Ross Field, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 32-03.00 | Yr: 8 |
| 2 | SM | Shalen Moore | Braxton County | 27-07.00 | PR • Yr: 8 |
| 3 | AC | Addison Cale | East Fairmont | 27-00.50 | PR • Yr: 8 |
| 4 | AV | Arianna Viglianco | Bridgeport | 26-08.00 | Yr: 8 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 26-05.50 | Yr: 8 |
| 6 | IB | Isabella Bowers | Buckhannon-Upshur | 26-05.00 | PR • Yr: 8 |
| 7 | OB | Olyviah Boggs | East Fairmont | 25-05.00 | PR • Yr: 8 |
| 8 | KR | Klaire Rogers | East Fairmont | 25-04.00 | PR • Yr: 8 |
| 9 | AJ | Andi Jo Darby | Robert L Bland | 24-07.00 | PR • Yr: 6 |
| 10 | ZM | Zoey Mcquain | Braxton County | 24-06.00 | Yr: 7 |
| 11 | EC | Ella Carlson | Bridgeport | 23-09.00 | Yr: 8 |
| 12 | AS | Axel Snider | East Fairmont | 23-04.00 | PR • Yr: 8 |
| 13 | ID | Isabella Drain-White | Elkins | 23-01.50 | Yr: 6 |
| 14 | HD | Haven Dickerson | Bridgeport | 23-01.00 | Yr: 8 |
| 15 | AP | Ava Phillips | Buckhannon-Upshur | 20-06.00 | PR • Yr: 6 |
| 16 | EF | Eva Fortney-Thoma | East Fairmont | 19-08.00 | PR • Yr: 7 |
| 17 | IL | Isabelle Ludwig | Elkins | 19-07.00 | Yr: 8 |
| 18 | JP | Jillian Plumley | Elkins | 19-05.00 | SR • Yr: 8 |
| 19 | MJ | Madelyn James | Robert L Bland | 19-04.50 | Yr: 6 |
| 20 | HD | Helen DeVaughn | Ritchie County | 17-10.50 | Yr: 8 |
| 21 | SB | Scarlett Brand | Robert L Bland | 15-01.00 | Yr: 6 |

Intervenor-Pls. MSJ 124

4/12/24, 1:46 PM    Case: 2:24-cv-00072-DCR-CJS    Woodlawn Bobcat Middle School Meet - Modern Middle School Shootout Results | Track & Field Meet:

2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 125



Team Results Management

# WV Wesleyan Bobcat Middle School Meet: MS

**OFFICIAL**  📅 Tue, Apr 9, 2024  📍 West Virginia Wesleyan College - Cebe Ross Field, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 85-09.00 | PR • Yr: 8 |
| 2 | SM | Shalen Moore | Braxton County | 75-01.00 | PR • Yr: 8 |
| 3 | AW | Aven Woods | Braxton County | 65-07.00 | PR • Yr: 8 |
| 4 | AJ | Andi Jo Darby | Robert L. Bland | 57-10.00 | PR • Yr: 6 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 56-10.00 | Yr: 8 |
| 6 | BH | Brooklyn Hymes | East Fairmont | 55-11.00 | PR • Yr: 8 |
| 7 | EL | Emily Laxton | East Fairmont | 55-10.00 | PR • Yr: 8 |
| 8 | EC | Ella Carlson | Bridgeport | 54-07.00 | Yr: 8 |
| 9 | RC | Reece Carpenter | Braxton County | 53-03.00 | PR • Yr: 8 |
| 10 | HD | Helen DeVaughn | Ritchie County | 51-07.00 | Yr: 8 |
| 11 | JP | Jillian Plumley | Elkins | 49-09.00 | PR • Yr: 8 |
| 12 | ID | Isabella Drain-White | Elkins | 48-04.00 | PR • Yr: 6 |
| 13 | EC | Emma Comas | East Fairmont | 47-03.00 | PR • Yr: 8 |
| 14 | MW | Mackenzie Wilson | East Fairmont | 46-07.00 | PR • Yr: 8 |
| 15 | AS | Aria Selario | Bridgeport | 45-11.00 | Yr: 7 |
| 16 | HD | Haven Dickerson | Bridgeport | 43-01.00 | PR • Yr: 8 |
| 17 | KR | Kenleigh Rittenhouse | Robert L. Bland | 40-05.00 | SR • Yr: 8 |
| 18 | AP | Ava Phillips | Buckhannon-Upshur | 39-09.00 | PR • Yr: 6 |
| 19 | IL | Isabelle Ludwig | Elkins | 37-06.00 | PR • Yr: 8 |
| 20 | ER | Esme Ressler | Robert L. Bland | 29-11.00 | PR • Yr: 7 |

Intervenor-Pls. MSJ 126

4/12/24, 1:32 PM    Case: 2:24-cv-00072-DLB  Fool's Run Relays - Womens Middle School Shot Put Results Doc #: 42 Men   Page ID#:
1114


**Athletic**NET                                                        Team Results Management

# Fool's Run Relays  HS, MS

**OFFICIAL**  📅 Fri, Mar 29, 2024  📍 Lewis County High School - Minuteman Stadium, WV US

## Womens Middle School Shot Put  6lb

### Finals

| 1 | BP | B.P.J. | Bridgeport | 33-01.00 | PR • Yr: 8 |
|---|----|--------|-----------|----------|------------|
| 2 | AV | Arianna Viglianco | Bridgeport | 29-05.50 | Yr: 8 |
| 3 | GT | Grace Taylor | Hamilton | 28-03.00 | Yr: 8 |
| 4 | KS | Katie Samples | Buckhannon-Upshur | 27-10.00 | PR • Yr: 8 |
| 5 | SP | Shyanne Polan | Hamilton | 27-03.00 | PR • Yr: 8 |
| 6 | IB | Isabella Bowers | Buckhannon-Upshur | 25-06.00 | Yr: 8 |
| 7 | HD | Haven Dickerson | Bridgeport | 25-05.00 | PR • Yr: 8 |
| 8 | LH | Lillian Harnett | Washington Irving | 24-11.00 | Yr: 7 |
| 9 | EC | Ella Carlson | Bridgeport | 24-02.00 | Yr: 8 |
| 10 | AJ | Andi Jo Darby | Robert L. Bland | 24-00.00 | Yr: 6 |
| 11 | AS | Addie Shaffer | Central Preston | 23-09.50 | PR • Yr: 8 |
| 12 | MB | Mia Butterfield | Hamilton | 23-00.50 | PR • Yr: 7 |
| 13 | NW | Nevaeh West | Central Preston | 22-06.00 | PR • Yr: 8 |
| 14 | | Kate Roberts | Central Preston | 21-11.00 | Yr: 8 |
| 15 | CC | Chloee Crislip | Washington Irving | 21-05.00 | PR • Yr: 8 |
| 16 | ZS | Zarah Small | Washington Irving | 21-01.50 | PR • Yr: 8 |
| 17 | EF | Emilia Ferrer | Hamilton | 20-09.50 | Yr: 8 |
| 18 | OB | Olivia Barron | South Harrison | 20-06.00 | PR • Yr: 7 |
| 19 | TC | Talia Collins | Washington Irving | 20-04.50 | PR • Yr: 6 |
| 20 | OS | Olivia Seese | Central Preston | 19-09.50 | PR • Yr: 8 |
| 21 | HG | Hailey Garbart | Central Preston | 19-08.00 | Yr: 7 |
| 22 | MJ | Madelyn James | Robert L. Bland | 19-07.50 | PR • Yr: 6 |
| 23 | RY | Rebekah Yates | Central Preston | 18-05.00 | PR • Yr: 8 |

Intervenor-Pls. MSJ 127

4/12/24, 1:32 PM    Case: 2:24-cv-00072-DLB    Foot Run Relays - Womens Middle School Shot Put Results Track & Field Meet    Page ID#: 1115

| 24 | AT | Aubrey Taylor | Washington Irving | 18-02.00 | PR • Yr: 7 |
| 25 | AP | Ava Phillips | Buckhannon-Upshur | 18-00.50 | Yr: 6 |
| 26 | BG | Brandy Gum | South Harrison | 17-08.00 | PR • Yr: 7 |
| 27 | SB | Scarlett Brand | Robert L. Bland | 17-02.00 | PR • Yr: 6 |
| 28 | CE | Cassie Eakle | Robert L. Bland | 16-08.00 | PR • Yr: 6 |
| 29 | HM | Havyn Messenger | South Harrison | 12-11.50 | PR • Yr: 6 |

Intervenor-Pls. MSJ 128

 AthleticNET

Team Results Management

# Fool's Run Relays  HS, MS

**OFFICIAL** 📅 Fri, Mar 29, 2024  📍 Lewis County High School - Minuteman Stadium, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | BP | B.P.J. | Bridgeport | 78-02.00 | Yr: 8 |
| 2 | KS | Katie Samples | Buckhannon-Upshur | 66-03.00 | SR • Yr: 8 |
| 3 | GT | Grace Taylor | Hamilton | 57-00.00 | Yr: 8 |
| 4 | AJ | Andi Jo Darby | Robert L. Bland | 55-06.00 | Yr: 6 |
| 5 | LH | Lillian Harnett | Washington Irving | 54-06.00 | Yr: 7 |
| 6 | EC | Ella Carlson | Bridgeport | 54-05.00 | Yr: 8 |
| 7 | | Kate Roberts | Central Preston | 53-07.00 | Yr: 8 |
| 8 | ZS | Zarah Small | Washington Irving | 50-08.00 | PR • Yr: 8 |
| 9 | MB | Madi Butterfield | Hamilton | 48-01.00 | Yr: 7 |
| 10 | AS | Aria Selario | Bridgeport | 48-01.00 | Yr: 7 |
| 11 | OB | Olivia Barron | South Harrison | 46-00.00 | Yr: 7 |
| 12 | EF | Emilia Ferrer | Hamilton | 45-10.00 | Yr: 8 |
| 13 | DG | Dora Gum | South Harrison | 45-08.00 | PR • Yr: 7 |
| 14 | AS | Addie Shaffer | Central Preston | 45-03.00 | Yr: 8 |
| 15 | CC | Chloee Crislip | Washington Irving | 44-04.00 | SR • Yr: 8 |
| 16 | IB | Ily Bowman | Hamilton | 39-10.00 | PR • Yr: 7 |
| 17 | AP | Ava Phillips | Buckhannon-Upshur | 38-04.00 | Yr: 6 |
| 18 | AT | Aubrey Taylor | Washington Irving | 37-08.00 | PR • Yr: 7 |
| 19 | KR | Kenleigh Rittenhouse | Robert L. Bland | 36-08.00 | Yr: 8 |
| 20 | KJ | Kady Johnson | Bridgeport | 36-02.00 | Yr: 6 |
| 21 | MJ | Madelyn James | Robert L. Bland | 35-08.00 | PR • Yr: 6 |
| 22 | OS | Olivia Seese | Central Preston | 32-08.00 | Yr: 8 |
| 23 | HG | Hailey Garbart | Central Preston | 28-10.00 | Yr: 7 |

Intervenor-Pls. MSJ 129

| 24 | ER | Esme Ressler | | Robert L. Bland | 24-10.00 | Yr: 7 |
| | HM | Havyn Messenger | | South Harrison | NM | Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 130



Team Results Management

## Connect-Bridgeport Invitational: Middle School  MS

OFFICIAL  📅 Sat, Mar 23, 2024  📍 Bridgeport HS - Wayne Jamison Field, WV US

### Womens Middle School Shot Put 6lb

Finals

| 1 | BP | B.P.J. | Bridgeport | 32-09.00 | Yr: 8 |
| 2 | AV | Arianna Viglianco | Bridgeport | 30-09.00 | PR • Yr: 8 |
| 3 | EC | Ella Carlson | Bridgeport | 28-01.00 | PR • Yr: 8 |
| 4 | YM | Yasmin Munye | South (Morgantown) | 27-08.00 | PR • Yr: 7 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 26-06.00 | Yr: 8 |
| 6 | LH | Lillian Harnett | Washington Irving | 26-02.00 | PR • Yr: 7 |
| 7 | RW | Reagan Watkins | South (Morgantown) | 26-02.00 | Yr: 8 |
| 8 | IB | Isabella Bowers | Buckhannon-Upshur | 25-01.00 | Yr: 8 |
| 9 | HD | Haven Dickerson | Bridgeport | 24-08.00 | Yr: 8 |
| 10 | AR | Angel Redman | Keyser | 24-03.00 | PR • Yr: 7 |
| 11 | ID | Isabella Drain-White | Elkins | 23-08.00 | PR • Yr: 6 |
| 12 | ES | Emmy Salerno | Lincoln | 23-00.00 | Yr: 8 |
| 13 | BF | Bailey Fernatt | Taylor County | 22-11.00 | Yr: 8 |
| 14 | MB | Maddison Barbe | Taylor County | 22-10.00 | Yr: 6 |
| 15 | MR | Madison Rymer | Doddridge County | 22-08.00 | Yr: 6 |
| 16 | IL | Isabelle Ludwig | Elkins | 21-02.00 | SR • Yr: 8 |
| 17 | ME | Makenna Earnest | Lincoln | 21-02.00 | PR • Yr: 7 |
| 18 | OR | Olivia Reed | Bridgeport | 21-01.00 | SR • Yr: 8 |
| 19 | AR | Addyson Robey | Mountaineer (Clarks... | 20-09.00 | PR • Yr: 8 |
| 20 | SC | Sophia Christensen | Mountaineer (Morga... | 20-06.00 | PR • Yr: 7 |
| 21 | PH | Paisley Hetrick | Mountaineer (Morga... | 19-10.00 | PR • Yr: 6 |
| 22 | HD | Helen DeVaughn | Ritchie County | 19-02.00 | Yr: 8 |
| 23 | TC | Talia Collins | Washington Irving | 18-11.00 | Yr: 6 |

Intervenor-Pls. MSJ 131

4/12/24, 1:42 PM Case: 2:24-cv-00072-DCR-CJS Connect Barboursville Invitational/Middle School Invitational Middle School Girls Shot Put Results - Track & Field Meet
1119

| 24 | SS | Sabrina Shriver | Lincoln | 18-08.00 | PR • Yr: 8 |
| 25 | SS | Skyla Shields | Tyler Consolidated | 18-08.00 | PR • Yr: 6 |
| 26 | AP | Ava Phillips | Buckhannon-Upshur | 18-07.00 | Yr: 6 |
| 27 | BS | Brayliegh Scheuvroi | Mountaineer (Clarks... | 18-06.00 | PR • Yr: 8 |
| 28 | OB | Olivia Barron | South Harrison | 17-08.00 | Yr: 7 |
| 29 | VM | Violet McInelly | South (Morgantown) | 17-07.00 | Yr: 6 |
| 30 | EB | Elizabeth Brittain | Bridgeport | 17-04.00 | PR • Yr: 8 |
| 31 | RW | Regan Wimer | Tucker Valley | 17-02.00 | Yr: 7 |
| 32 | AT | Aubrey Taylor | Washington Irving | 16-05.00 | Yr: 7 |
| 33 | BG | Brandy Gum | South Harrison | 16-02.00 | Yr: 7 |
| 34 | IG | Isela Garcia | Ritchie County | 15-02.00 | Yr: 7 |
| 35 | | Isabella Henderson | Mountaineer (Morga... | 13-06.00 | Yr: 7 |
| 36 | MC | Mackenzie Collins | Ritchie County | 12-06.00 | Yr: 8 |
| 37 | LW | Lillianna Westbrook | Tyler Consolidated | 10-01.00 | Yr: 6 |

Intervenor-Pls. MSJ 132

4/12/24, 1:42 PM    Case: 2:24-cv-00072-DCR-CJS  Connect-Bridgeport Invitational: Middle School - Full Meet Filed: 07/26/24 Women's Middle School Discus Results - Page: 62 track & Field Meet - Page ID#: 1120



Team Results Management

# Connect-Bridgeport Invitational: Middle School  MS

**OFFICIAL**  📅 Sat, Mar 23, 2024  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Discus  1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | AM | Ava McGill | Lincoln | 80-11 | PR • Yr: 8 |
| 2 | SJ | Sadie Jones | Lincoln | 79-07 | PR • Yr: 8 |
| 3 | BP | B.P.J. | Bridgeport | 69-10 | Yr: 8 |
| 4 | ES | Emmy Salerno | Lincoln | 66-07 | PR • Yr: 8 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 64-09 | Yr: 8 |
| 6 | BF | Bailey Fernatt | Taylor County | 62-07 | SR • Yr: 8 |
| 7 | LH | Lillian Harnett | Washington Irving | 57-04 | PR • Yr: 7 |
| 8 | EC | Ella Carlson | Bridgeport | 56-00 | PR • Yr: 8 |
| 9 | AS | Aria Selario | Bridgeport | 55-07 | PR • Yr: 7 |
| 10 | NT | Natalee Turner | Washington Irving | 54-02 | PR • Yr: 8 |
| 11 | AR | Angel Redman | Keyser | 52-06 | SR • Yr: 7 |
| 12 | RW | Reagan Watkins | South (Morgantown) | 50-02 | Yr: 8 |
| 13 | KY | Kaylee Yost | Mountaineer (Clarks... | 49-02 | PR • Yr: 8 |
| 14 | OB | Olivia Barron | South Harrison | 47-11 | PR • Yr: 7 |
| 15 | HD | Helen DeVaughn | Ritchie County | 46-09 | Yr: 8 |
| 16 | MR | Madison Rymer | Doddridge County | 45-00 | Yr: 6 |
| 16 | SC | Sophia Christensen | Mountaineer (Morga... | 45-00 | Yr: 7 |
| 18 | TR | Trinity Richards | Doddridge County | 43-06 | Yr: 6 |
| 19 | MB | Maddison Barbe | Taylor County | 42-06 | Yr: 6 |
| 20 | SS | Skyla Shields | Tyler Consolidated | 42-05 | PR • Yr: 6 |
| 21 | AR | Addyson Robey | Mountaineer (Clarks... | 42-02 | PR • Yr: 8 |
| 22 | ID | Isabella Drain-White | Elkins | 41-09 | Yr: 6 |
| 23 | VM | Violet McInelly | South (Morgantown) | 40-03 | Yr: 6 |

Intervenor-Pls. MSJ 133

4/12/24, 1:42 PM Case: 2:24-cv-00072-DCR-CJS Doc #: Connect Bridge and Invitational Middle School Women's Middle School Congleus Results Track & Field Meet
1121

| 24 | DG | Dora Gum | South Harrison | 39-08 | Yr: 7 |
|---|---|---|---|---|---|
| 25 | KJ | Kady Johnson | Bridgeport | 38-06 | PR • Yr: 6 |
| 26 | AH | Arianna Henthorn | Tyler Consolidated | 38-05 | Yr: 6 |
| 27 | PH | Paisley Hetrick | Mountaineer (Morga... | 37-02 | Yr: 6 |
| 28 | HD | Haven Dickerson | Bridgeport | 35-08 | Yr: 8 |
| 29 | RW | Regan Wimer | Tucker Valley | 34-09 | PR • Yr: 7 |
| 30 | AP | Ava Phillips | Buckhannon-Upshur | 34-08 | Yr: 6 |
| 31 | IG | Isela Garcia | Ritchie County | 34-04 | Yr: 7 |
| 32 | LB | Leah Brightwell | Tyler Consolidated | 34-00 | Yr: 7 |
| 33 | IL | Isabelle Ludwig | Elkins | 31-10 | Yr: 8 |
| 34 | AK | Autum King | Mountaineer (Clarks... | 31-09 | PR • Yr: 8 |
| 35 | EB | Elizabeth Brittain | Bridgeport | 28-07 | PR • Yr: 8 |
| 36 | | Isabella Henderson | Mountaineer (Morga... | 21-00 | Yr: 7 |
| | DC | Danika Carrico | Doddridge County | DNS | Yr: 7 |
| | MC | Mackenzie Collins | Ritchie County | FOUL | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 134

4/12/24, 2:40 PM  Case: 2:24-cv-00072-DLB-CJS     Doc #: Hawks MS Invitational: Results 3,024s County Meet  Page: 20 of 62 - Page ID#: 1122

 Team Results Management

# Hawks MS Invitational  MS

**OFFICIAL**  📅 Thu, Sep 21, 2023   📍 South Harrison High School, WV US

## Womens 3,000 Meters Middle School

| Official Team Scores | |
| --- | --- |
| 1. East Fairmont | 43 |
| 2. Bridgeport | 60 |
| 3. Belington | 95 |
| 4. West Fairmont | 115 |
| 5. Taylor County | 115 |
| 6. Wirt County | 127 |
| 7. Mountaineer (Clarksburg) | 169 |

| | | | |
| --- | --- | --- | --- |
| 1. | 7 | Jenna Conaway | 12:48.69 East Fairmont |
| 2. | 8 | Addison Sole | 13:05.75 Taylor County |
| 3. | 6 | Haydn Henderson | 13:21.28 Bridgeport |
| 4. | 8 | Raley Cochran | 13:30.15 Lincoln |
| 5. | 7 | Skylie Thompson | 14:03.97 Wirt County |
| 6. | 6 | Raegan Daugherty | 14:31.53 Belington |
| 7. | 6 | Olivia McBrayer | 14:41.53 Bridgeport |
| 8. | 7 | Lily Stuck | 14:48.44 East Fairmont |
| 9. | 8 | Emma Ahmed | 14:49.09 Bridgeport |
| 10. | 7 | Allison Bumgarner | 14:52.72 Wirt County |
| 11. | 8 | Isabella Eddy | 14:53.53 Lincoln |
| 12. | 8 | Anna Wycoff | 14:54.94 East Fairmont |
| 13. | 8 | Cadence Blake | 14:58.69 Mountaineer (Clarksburg) |
| 14. | 8 | Shayla Wotring | 15:08.69 East Fairmont |
| 15. | 8 | Liza Saas | 15:10.62 Washington Irving |
| 16. | 7 | Giada Donato | 15:12.72 East Fairmont |
| 17. | 7 | Sienna Zuchelli | 15:18.97 West Fairmont |
| 18. | 7 | Kelcie Criss | 15:26.88 East Fairmont |
| 19. | 7 | Zoey Fout | 15:30.91 West Fairmont |
| 20. | 8 | Ainsley Alexander | 15:38.81 Taylor County |
| 21. | 7 | Hadley Ward | 15:40.12 South Harrison |
| 22. | 8 | Gracie Wolfe | 15:46.12 Belington |
| 23. | 8 | Kari Baker | 15:46.47 Belington |
| 24. | 8 | Emma Ice | 15:52.97 East Fairmont |
| 25. | 6 | Summer Light | 16:00.09 East Fairmont |
| 26. | 8 | Ellie Bongiorno | 16:08.56 Bridgeport |
| 27. | 6 | Annalee McGee | 16:09.09 Bridgeport |
| 28. | 7 | Chloe Witt | 16:09.41 Bridgeport |
| 29. | 6 | Auri England | 16:23.41 Belington |
| 30. | 7 | Aria Selario | 16:24.31 Bridgeport |
| 31. | 6 | Riley Cheatham | 16:55.15 Bridgeport |
| 32. | 7 | Anna Jones | 17:09.62 West Fairmont |
| 33. | 6 | Haleigh Conrad | 17:11.28 Washington Irving |
| 34. | 6 | Lauren Drennen | 17:11.94 West Fairmont |
| 35. | 7 | Kaydenz Cole | 17:25.03 Washington Irving |

Intervenor-Pls. MSJ 135

| | | | |
|---|---|---|---|
| 36. | 6 | Gwyneth Proctor | 17:32.44 Taylor County |
| 37. | 6 | Madison Hart | 17:32.75 Belington |
| 38. | 7 | Ally Davisson | 17:42.03 East Fairmont |
| 39. | 8 | Leann Moss | 18:06.97 Belington |
| 40. | 6 | Suri Stemple | 18:08.44 Taylor County |
| 41. | 6 | Addie Wilson | 18:12.97 East Fairmont |
| 42. | 6 | Gemma Bonnell | 18:14.91 Bridgeport |
| 43. | 7 | Jenna Watson | 18:20.25 West Fairmont |
| 44. | 6 | Marleigh Stiles | 18:23.06 West Fairmont |
| 45. | 7 | Jordynn Nutter | 18:31.31 South Harrison |
| 46. | 8 | Zoe Yoak | 18:33.44 Wirt County |
| 47. | 8 | McKenzie Phillips | 18:38.28 Belington |
| 48. | 6 | Cadence Patterson | 18:49.34 Mountaineer (Clarksburg) |
| 49. | 7 | Rachel Wilson | 18:55.47 Belington |
| 50. | 6 | Bailey Fernatt | 18:56.22 Taylor County |
| 51. | 6 | Natalie Cutright | 18:59.15 Belington |
| 52. | 6 | Brooklyn Wilson | 19:21.38 Bridgeport |
| 53. | 7 | Abby Mills | 19:24.00 Bridgeport |
| 54. | 8 | Emily Hollar | 19:27.25 Mountaineer (Clarksburg) |
| 55. | 8 | Emily Pletcher | 19:41.38 East Fairmont |
| 56. | 6 | Elizabeth Bowles | 20:00.31 South Harrison |
| 57. | 8 | Haley Cross | 20:25.12 Wirt County |
| 58. | 6 | Rosalina Frame | 20:42.44 Mountaineer (Clarksburg) |
| 59. | 8 | Annaleigh Pierce | 20:49.25 Lincoln |
| 60. | 7 | Leia Martin | 20:53.72 Wirt County |
| 61. | 7 | Silvia Richardson | 21:00.28 Belington |
| 62. | 7 | Adalie Annon | 23:14.62 Taylor County |
| 63. | 7 | Colleen Metheny | 24:02.31 Bridgeport |
| 64. | 8 | Sierra Perdue | 24:20.03 Wirt County |
| 65. | 7 | Addison Harrison | 25:23.91 Mountaineer (Clarksburg) |
| 66. | 7 | Eva Fortney-Thomas | 25:52.66 East Fairmont |
| 67. | 8 | **B.P.J.** | 26:47.84 Bridgeport |
| 68. | 6 | MaryEllen Boyce | 28:28.66 Lincoln |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 136

5/19/23, 3:53 PM    Case: 2:24-cv-00072-DCR-CJS Doc #: Harry Green Statewide MS Invitational - Womens Middle School Discus Results - Track & Field Meet ID#: 1124



Team Results Management

# Harry Green Statewide MS Invitational   MS

**OFFICIAL**   May 13, 2023   📍 Bridgeport HS

---

Show More Details...

---

## Womens Middle School Discus

### Finals - 1kg

| 1. | 8 | Jenna Geter | 101-05 | | Hurricane |
|----|---|-------------|--------|----|-----------|
| 2. | 8 | Mila Herscher | 96-08 | PR | Winfield |
| 3. | 8 | Aliyah Bonnell | 87-02 | | Doddridge County |
| 4. | 8 | Ella Powers | 81-03 | | Doddridge County |
| 5. | 7 | Kaylee Robinson | 80-02 | | Charles Town |
| 6. | 8 | Raqi Thomas | 80-01 | PR | Suncrest |
| 7. | 8 | Rylee Gurney | 77-01 | | Winfield |
| 8. | - | Sadie Jones | 73-11 | | Mountaineer (Clarksburg) |
| 9. | 7 | Ava McGill | 73-11 | | Lincoln |
| 10. | 7 | Savannah Johnston | 73-10 | PR | Doddridge County |
| 11. | 7 | Kenadie Duckworth | 73-08 | | Monongah |
| 12. | 8 | Bella Bowman | 72-08 | | Hamilton |
| 13. | 8 | Hydee Wykle | 70-05 | | Eastern Greenbrier |
| 14. | 8 | Reese Lambert | 68-08 | | Taylor County |
| 15. | 7 | **B.P.J.** | 68-07 | PR | Bridgeport |
| 16. | 8 | Isabella McCullough | 65-09 | | Bridgeport |
| 17. | 7 | Emmy Salerno | 65-07 | PR | Lincoln |
| 18. | 8 | Lakrista Buckingham | 65-03 | | West Preston |
| 19. | 8 | Aniya Brown | 62-11 | | Mountaineer (Morgantown) |
| 20. | 8 | Kayla DuVal | 59-02 | | Wildwood |
| 21. | 7 | Bailey Fernatt | 58-02 | | Taylor County |
| 22. | 8 | Marlee Graciano | 58-00 | | Central Preston |
| 23. | 8 | Mary Phillips | 57-10 | PR | Tucker Valley |
| 24. | 8 | Piper Baldwin | 57-09 | | Eastern Greenbrier |
| 25. | 7 | Brooklyn Jones | 56-04 | PR | Hurricane |
| 26. | 8 | Maggie Posey | 55-04 | | Mountaineer (Clarksburg) |
| 27. | 8 | Lilly Anger | 54-04 | PR | Elkins |
| 28. | 7 | Ramona Persinger | 52-10 | PR | South (Morgantown) |
| 29. | 7 | Camden Atwood | 51-00 | | South (Morgantown) |
| 30. | 7 | Gianna Petruzzello | 50-03 | | Wildwood |
| 31. | 8 | Allison Hawkins | 47-02 | | St. Francis Central Catholic |
| 32. | 8 | Lorelei Namsupak | 46-11 | | Suncrest |
| 33. | 8 | Jayden Stark | 45-01 | | Milton |
| 34. | 8 | Breonna Plumley | 43-03 | | Elkins |
| 35. | 8 | Shilah Jones | 43-00 | PR | Tucker Valley |
| 36. | 7 | Sierra Cox | 41-10 | PR | Heritage Christian |
| 37. | 8 | Charlotte LoPinto-Ludas | 33-08 | | Mountaineer (Morgantown) |
| 38. | 8 | Brooklyn Weaver | 32-06 | | Buckhannon-Upshur |
| 39. | 6 | Katilynn Downey | 30-08 | | St. Francis Central Catholic |
| | 6 | Lillian Harnett | DNS | | Washington Irving |
| | 8 | Brooklyn Lesher | DNS | | Keyser |
| | 8 | Kayleigh Nelson | DNS | | Keyser |
| | 7 | Katie Samples | DNS | | Buckhannon-Upshur |
| | 8 | Brendelynn Minton | DNS | | Milton |

Intervenor-Pls. MSJ 137

| 8 | Jaelynn Bavely | DNS | Monongah |

2023 RunnerSpace.com
2023 Athletic.net – All rights reserved

Intervenor-Pls. MSJ 138

4/25/24, 7:10 PM     Case: 2:24-cv-00072-DCR-CJS     Mid Mountain 10 MS Championships - Womens Middle School Shot Put Results of Track & Field ID#: 1126

 **Athletic.NET**

Team Results Management

# Mid Mountain 10 MS Championships  MS

**OFFICIAL** 🗓 Sat, Apr 29, 2023  📍 Liberty High School - Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | Hannah Westfall | Lincoln | 36-11.00 | | Yr: 8 |
| 2 | IM | Isabella McCullough | Bridgeport | 35-03.00 | PR • Yr: 8 |
| 3 | AH | Ashtyn Hill | Robert L. Bland | 33-05.00 | | Yr: 8 |
| 4 | EC | Emma Casto | East Fairmont | 32-01.00 | SR • Yr: 8 |
| 5 | KR | Kasey Rogers | East Fairmont | 32-00.50 | PR • Yr: 8 |
| 6 | BP | **B.P.J.** | Bridgeport | 28-10.00 | SR • Yr: 7 |
| 7 | JM | Julia Martin | Lincoln | 28-05.50 | | Yr: 8 |
| 8 | GD | Gracie Devericks | Mountaineer (Clarks... | 28-02.50 | | Yr: 8 |
| 9 | CM | Cadence McDonald | Robert L. Bland | 27-02.50 | | Yr: 8 |
| 10 | | Reese Lambert | Taylor County | 26-09.00 | | Yr: 8 |
| 11 | CM | Chelsea McPherson | Mountaineer (Clarks... | 26-06.50 | PR • Yr: 8 |
| 12 | IB | Isabella Bowers | Buckhannon-Upshur | 26-03.00 | SR • Yr: 7 |
| 12 | BF | Bailey Fernatt | Taylor County | 26-03.00 | PR • Yr: 7 |
| 14 | KS | Katie Samples | Buckhannon-Upshur | 25-10.50 | | Yr: 7 |
| 15 | LB | Lila Burgr | Robert L. Bland | 25-05.00 | PR • Yr: 6 |
| 16 | LA | Lilly Anger | Elkins | 24-06.50 | | Yr: 8 |
| 17 | AF | Aries Fragman | Lincoln | 24-00.00 | | Yr: 8 |
| 18 | TP | Tiffany Pheasant | East Fairmont | 23-10.50 | | Yr: 8 |
| 19 | BP | Breonna Plumley | Elkins | 23-05.50 | | Yr: 8 |
| 20 | AV | Arianna Viglianco | Bridgeport | 23-01.00 | | Yr: 7 |
| 21 | AC | Aubrey Cottrill | Mountaineer (Clarks... | 22-11.50 | | Yr: 8 |
| 22 | JH | Juliann Harlan | Elkins | 22-05.00 | | Yr: 8 |
| 23 | MO | Maggie O'Neill | Buckhannon-Upshur | 22-02.00 | PR • Yr: 6 |

**Intervenor-Pls. MSJ 139**

4/25/24, 7:10 PM    Case: 2:24-cv-00072... 2nd National JO MS Championships - Women's Middle School Short - Complete Results of Track & Field web

1127

| 24 | TV | Tessa Velazquez | Washington Irving | 22-01.50 | Yr: 8 |
| 25 | AR | Aubrey Roy | Taylor County | 21-01.25 | Yr: 8 |
| 26 | LH | Lillian Harnett | Washington Irving | 19-09.00 | Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 140

4/25/24, 7:16 PM    Case: 2:24-cv-00072- Mid Mountain 30 MS Champianships - Womens Middle School Discus Results of Track & Field Meet    Page ID#: 1128



Team Results Management

# Mid Mountain 10 MS Championships  MS

**OFFICIAL**   📅 Sat, Apr 29, 2023   📍 Liberty High School - **Mazzei Reaser Athletic Complex, WV US**

## Womens Middle School Discus 1kg

### Finals

| | | Name | | School | Mark | | |
|---|---|---|---|---|---|---|---|
| 1 | AM | Ava McGill | | Lincoln | 75-02 | SR • Yr: 7 | |
| 2 | SJ | Sadie Jones | | Mountaineer (Clarks... | 74-10 | PR | |
| 3 | | Reese Lambert | | Taylor County | 72-03 | Yr: 8 | |
| 4 | BP | B.P.J. | | Bridgeport | 66-00 | Yr: 7 | |
| 5 | ES | Emmy Salerno | | Lincoln | 65-03 | Yr: 7 | |
| 6 | KS | Katie Samples | | Buckhannon-Upshur | 65-00 | Yr: 7 | |
| 7 | LK | Linsey Kramer | | East Fairmont | 64-03 | Yr: 8 | |
| 8 | AF | Aries Fragman | | Lincoln | 62-00 | PR • Yr: 8 | |
| 9 | BF | Bailey Fernatt | | Taylor County | 61-04 | Yr: 7 | |
| 10 | AH | Ashtyn Hill | | Robert L. Bland | 54-09 | Yr: 8 | |
| 11 | MP | Maggie Posey | | Mountaineer (Clarks... | 53-03 | Yr: 8 | |
| 11 | CM | Chelsea McPherson | | Mountaineer (Clarks... | 53-03 | Yr: 8 | |
| 13 | LD | London Davis | | Bridgeport | 53-00 | Yr: 8 | |
| 14 | KW | Kaitlyn Woodland | | East Fairmont | 51-06 | Yr: 8 | |
| 15 | LA | Lilly Anger | | Elkins | 49-06 | Yr: 8 | |
| 16 | BH | Brooklyn Hymes | | East Fairmont | 46-11 | SR • Yr: 7 | |
| 17 | AR | Aubrey Roy | | Taylor County | 46-00 | PR • Yr: 8 | |
| 18 | MO | Maggie O'Neill | | Buckhannon-Upshur | 43-03 | Yr: 6 | |
| 19 | BP | Breonna Plumley | | Elkins | 41-07 | Yr: 8 | |
| 20 | BW | Brooklyn Weaver | | Buckhannon-Upshur | 40-09 | PR • Yr: 6 | |
| 21 | LB | Lily Burda | | Elkins | 39-10 | Yr: 7 | |
| 22 | LH | Lillian Harnett | | Washington Irving | 36-05 | Yr: 6 | |
| 23 | KR | Kenleigh Rittenhous | | Robert L. Bland | 33-06 | Yr: 7 | |

Intervenor-Pls. MSJ 141

| | | | | |
|---|---|---|---|---|
| TV | Tessa Velazquez | Washington Irving | DNS | Yr: 8 |
| IM | Isabella McCullough | Bridgeport | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 142

  Team Results Management

## Bobcat MS Meet Ms

**OFFICIAL**  Apr 20, 2023  📍 WV Wesleyan College

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Hannah Westfall | 34-09.00 | Lincoln |
| 2. | 8 | Kennedy Marsh | 32-04.00 PR | Bridgeport |
| 3. | 8 | Isabella McCullough | 31-07.00 | Bridgeport |
| 4. | 8 | Kasey Rogers | 30-11.50 | East Fairmont |
| 5. | 8 | Emma Casto | 30-05.00 | East Fairmont |
| 6. | 8 | Julia Martin | 29-02.00 | Lincoln |
| 7. | 7 | Arianna Viglianco | 28-06.00 PR | Bridgeport |
| 8. | 7 | Katie Samples | 27-05.00 PR | Buckhannon-Upshur |
| 9. | 8 | Ashley Masters | 26-11.00 PR | Barrackville |
| 10. | 7 | **B.P.J.** | 26-10.00 | Bridgeport |
| 11. | 8 | Emily Smith | 26-09.50 | Tygarts Valley |
| 12. | 7 | Isabella Bowers | 26-00.00 | Buckhannon-Upshur |
| 13. | 8 | Lilly Anger | 25-04.50 PR | Elkins |
| 14. | 8 | Elizabeth Sweeney | 25-01.00 PR | Summersville |
| 15. | 8 | Tiffany Pheasant | 24-02.50 PR | East Fairmont |
| 16. | 8 | **A.C.** | 23-11.00 | Bridgeport |
| 17. | 8 | Juliann Harlan | 23-10.00 PR | Elkins |
| 18. | 8 | Aries Fragman | 23-09.00 | Lincoln |
| 19. | 7 | Lily Burda | 23-07.00 PR | Elkins |
| 20. | 8 | Breonna Plumley | 23-07.00 PR | Elkins |
| 21. | 8 | McKenzie Egress | 23-06.00 | Buckhannon-Upshur |
| 22. | 7 | Kaylen Martin | 23-05.00 PR | Barrackville |
| 23. | 8 | Ryleigh Bills | 23-04.00 PR | East Fairmont |
| 24. | 7 | Olivia Reed | 22-05.00 PR | Bridgeport |
| 25. | 7 | Kyonna Marbury | 22-04.00 | West Fairmont |
| 26. | 8 | Kierra Clay | 22-03.00 | West Fairmont |
| 27. | 6 | Maggie O'Neill | 21-11.00 | Buckhannon-Upshur |
| 28. | 8 | Lily Stark | 21-11.00 PR | Barrackville |
| 29. | 7 | Emmy Salerno | 21-09.00 | Lincoln |
| 30. | 7 | Isabelle Ludwig | 21-05.00 PR | Elkins |
| 31. | 6 | Avery Cyrankowski | 21-04.00 PR | Barrackville |
| 32. | 7 | Abi Owens | 21-03.00 | Lincoln |
| 33. | 7 | Ella Carlson | 21-01.00 PR | Bridgeport |
| 34. | 7 | Jillian Plumley | 20-11.00 PR | Elkins |
| 35. | 8 | London Davis | 20-03.00 | Bridgeport |
| 36. | 8 | Layla Frazer | 19-11.00 | West Fairmont |
| 37. | 8 | Bristol Williams | 18-10.00 PR | Summersville |
| 38. | 6 | Brooklyn Weaver | 18-09.00 PR | Buckhannon-Upshur |
| 39. | 8 | Johanna Boone | 18-07.00 PR | Summersville |
| 40. | 7 | Jayda Stone | 18-04.00 PR | West Fairmont |
| 41. | 6 | Riley Martin | 17-09.00 PR | Tygarts Valley |
| 42. | 7 | Alawna Powell | 17-05.00 PR | Lincoln |
| 43. | 7 | Mallory Ellison | 16-02.00 PR | West Fairmont |
| 44. | 7 | Mackenzie Blaniar | 14-11.50 PR | West Fairmont |

 APPLE PODCASTS: Elevate Your Business & Leadership

Elevate your leadership with Dave Ramsey's expertise. Overcome challenges, grow, and follow now by clicking the +

Learn More

Sponsored by mowPod



**Intervenor-Pls. MSJ 143**

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 144

4/29/24, 3:56 PM Case: 2:24-cv-00072-DLB-CJS    Bobcat MS Meet : Womens Middle School Discus - Results Track & Field Meet Page ID#: 1132

 Team Results Management

# Bobcat MS Meet  **MS**

**OFFICIAL**  📅 Thu, Apr 20, 2023   📍 West Virginia Wesleyan College - Cebe Ross Field, WV US

## Womens Middle School Discus  1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | IM | Isabella McCullough | Bridgeport | 75-00 | Yr: 8 |
| 2 | AM | Ava McGill | Lincoln | 70-02 | Yr: 7 |
| 3 | GB | Gracie Bail | Summersville | 69-07 | PR • Yr: 8 |
| 4 | KS | Katie Samples | Buckhannon-Upshur | 67-02 | PR • Yr: 7 |
| 5 | LK | Linsey Kramer | East Fairmont | 66-03 | PR • Yr: 8 |
| 6 | BP | B.P.J. | Bridgeport | 66-00 | Yr: 7 |
| 7 | ES | Emmy Salerno | Lincoln | 60-10 | Yr: 7 |
| 8 | LD | London Davis | Bridgeport | 57-02 | PR • Yr: 8 |
| 9 | AE | Aubrey Efaw | Barrackville | 56-04 | SR • Yr: 7 |
| 10 | AC | A.C. | Bridgeport | 55-02 | PR • Yr: 8 |
| 11 | ES | Elizabeth Sweeney | Summersville | 53-07 | Yr: 8 |
| 12 | AF | Aries Fragman | Lincoln | 52-09 | Yr: 8 |
| 13 | ME | McKenzie Egress | Buckhannon-Upshur | 52-05 | Yr: 8 |
| 14 | AV | Arianna Viglianco | Bridgeport | 51-09 | Yr: 7 |
| 15 | LB | Lily Burda | Elkins | 51-08 | PR • Yr: 7 |
| 16 | KW | Kaitlyn Woodland | East Fairmont | 51-03 | Yr: 8 |
| 17 | SS | Sabrina Shriver | Lincoln | 50-11 | Yr: 7 |
| 18 | KM | Kaylen Martin | Barrackville | 50-08 | Yr: 7 |
| 19 | KM | Kennedy Marsh | Bridgeport | 50-01 | Yr: 8 |
| 20 | LA | Lilly Anger | Elkins | 49-03 | Yr: 8 |
| 21 | BD | Brooke Donlin | East Fairmont | 49-03 | PR • Yr: 8 |
| 22 | BP | Breonna Plumley | Elkins | 47-10 | PR • Yr: 8 |
| 23 | LS | Lauren Stone | Bridgeport | 45-03 | Yr: 8 |

1/2

Intervenor-Pls. MSJ 145

| 24 | IF | Izabella Freeman | Lincoln | 44-11 | | Yr: 8 |
| 25 | BM | Baylee Millett | Elkins | 43-01 | PR • Yr: 8 |
| 26 | LF | Layla Frazer | West Fairmont | 43-00 | | Yr: 8 |
| 27 | EC | Ella Carlson | Bridgeport | 42-02 | SR • Yr: 7 |
| 28 | KM | Kyonna Marbury | West Fairmont | 42-00 | SR • Yr: 7 |
| 29 | JP | Jillian Plumley | Elkins | 41-08 | SR • Yr: 7 |
| 30 | BH | Brooklyn Hymes | East Fairmont | 41-08 | | Yr: 7 |
| 31 | JB | Johanna Boone | Summersville | 40-04 | PR • Yr: 8 |
| 32 | MO | Maggie O'Neill | Buckhannon-Upshur | 40-03 | | Yr: 6 |
| 33 | JH | Juliann Harlan | Elkins | 39-06 | PR • Yr: 8 |
| 34 | JL | Jazzmyne Long | Lincoln | 39-01 | PR • Yr: 8 |
| 35 | CT | Carson Toothman | Barrackville | 38-04 | | Yr: 6 |
| 36 | BW | Brooklyn Weaver | Buckhannon-Upshur | 35-03 | | Yr: 6 |
| 37 | JU | Josey Urse | West Fairmont | 34-07 | PR • Yr: 8 |
| 38 | MB | Mackenzie Blaniar | West Fairmont | 32-10 | PR • Yr: 7 |
| 39 | SM | Savannah Moore | West Fairmont | 29-08 | | Yr: 8 |
| 40 | ER | Emma Richardson | Barrackville | 27-10 | | Yr: 6 |
| | AW | Autumn Wratchford | Tygarts Valley | DNS | | Yr: 6 |
| | ET | Emilia Tenney | Elkins | DNS | | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 146



Team Results Management

# Pioneer MS Inv. MS

**OFFICIAL**   Apr 15, 2023  📍 Lewis County HS

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Hannah Westfall | 33-07.50 | Lincoln |
| 2. | 8 | Mattie Brown | 32-00.00 PR | Ritchie County |
| 3. | 8 | Isabella McCullough | 31-09.50 | Bridgeport |
| 4. | 8 | Ashtyn Hill | 30-11.00 | Robert L. Bland |
| 5. | 8 | Kennedy Marsh | 29-07.50 | Bridgeport |
| 6. | 8 | Cadence McDonald | 28-06.00 PR | Robert L. Bland |
| 7. | 8 | Brynne Davis | 28-00.00 | Braxton County |
| 8. | 8 | Julia Martin | 27-08.00 | Lincoln |
| 9. | 7 | Morgan Morris | 27-03.50 | Ritchie County |
| 10. | 7 | **B.P.J.** | 26-09.00 | Bridgeport |
| 11. | 7 | Arianna Viglianco | 26-04.50 | Bridgeport |
| 12. | 7 | Shalen Moore | 25-09.50 PR | Braxton County |
| 13. | 8 | Joslynn Napier | 25-07.50 PR | Braxton County |
| 14. | 7 | Isabella Bowers | 25-06.50 | Buckhannon-Upshur |
| 15. | 6 | Lila Burgr | 24-08.50 | Robert L. Bland |
| 16. | – | Paige Huffman | 24-08.00 PR | Gilmer |
| 17. | 7 | Katie Samples | 24-07.00 | Buckhannon-Upshur |
| 18. | 8 | Aries Fragman | 22-11.50 | Lincoln |
| 19. | 6 | Mckenzie Conrad | 22-11.00 | Braxton County |
| 20. | 7 | Olivia Reed | 21-07.00 | Bridgeport |
| 21. | 8 | Claira Stewart | 21-05.50 PR | Braxton County |
| 22. | – | Peighton Rutherford | 21-04.00 PR | Gilmer |
| 23. | 7 | Emmy Salemo | 20-11.00 | Lincoln |
| 24. | 8 | Alexis Herndon | 20-01.50 PR | Braxton County |
| 25. | 6 | Maggie O'Neill | 19-09.00 | Buckhannon-Upshur |
| 26. | 7 | Ella Carlson | 18-03.50 | Bridgeport |
| 27. | 7 | Alawna Powell | 16-09.50 | Lincoln |
| 28. | 6 | Brooklyn Weaver | 15-03.50 | Buckhannon-Upshur |
| 29. | 6 | Clarissa Miller | 14-04.00 PR | Gilmer |
| 30. | 7 | Mackenzie Collins | 13-05.50 PR | Ritchie County |
| 31. | 6 | Brandy Gum | 12-03.50 | South Harrison |
| --. | 8 | Faithlynn Ferrell | DNS | South Harrison |

**Intervenor-Pls. MSJ 147**

2023 RunnerSpace.com
2023 Athletic.net - All rights reserved

4/29/24, 3:56 PM    Case: 2:24-cv-00072-DLB-CJS    Doc #: Inv. Womens Middle School Discus Results | Track & Field Meet    Page ID#: 1136



Team Results Management

# Pioneer MS Inv.  MS

**OFFICIAL**  📅 Sat, Apr 15, 2023   📍 Lewis County High School - Minuteman Stadium, WV US

## Womens Middle School Discus  1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | NH | Natalie Henger | Ritchie County | 79-11.50 | PR • Yr: 8 |
| 2 | IM | Isabella McCullough | Bridgeport | 70-09 | Yr: 8 |
| 3 | MB | Mattie Brown | Ritchie County | 68-04 | PR • Yr: 8 |
| 4 | SM | Shalen Moore | Braxton County | 65-11 | Yr: 7 |
| 5 | KS | Katie Samples | Buckhannon-Upshur | 63-09 | Yr: 7 |
| 6 | AM | Ava McGill | Lincoln | 62-11 | Yr: 7 |
| 7 | BP | B.P.J. | Bridgeport | 61-09 | Yr: 7 |
| 8 | MF | Mercy Frase | South Harrison | 58-07 | Yr: 8 |
| 9 | ES | Emmy Salerno | Lincoln | 57-08 | Yr: 7 |
| 10 | AH | Alexis Herndon | Braxton County | 56-01 | Yr: 8 |
| 11 | JN | Joslynn Napier | Braxton County | 55-01 | PR • Yr: 8 |
| 12 | PH | Paige Huffman | Gilmer | 54-06 | PR • Yr: 9 |
| 13 | BP | Brooklyn Paletti | Braxton County | 54-00 | Yr: 8 |
| 14 | KM | Kennedy Marsh | Bridgeport | 53-01.50 | SR • Yr: 8 |
| 15 | AF | Aries Fragman | Lincoln | 52-10 | Yr: 8 |
| 16 | AV | Arianna Viglianco | Bridgeport | 52-08.50 | PR • Yr: 7 |
| 17 | PR | Peighton Rutherford | Gilmer | 51-03 | |
| 18 | MM | Morgan Morris | Ritchie County | 51-01 | Yr: 7 |
| 19 | MC | Mckenzie Conrad | Braxton County | 50-10 | PR • Yr: 6 |
| 20 | AH | Ashtyn Hill | Robert L. Bland | 50-09 | Yr: 8 |
| 21 | AC | A.C. | Bridgeport | 48-10 | Yr: 8 |
| 22 | SR | Samantha Richison | Gilmer | 48-02 | PR |
| 23 | SS | Sabrina Shriver | Lincoln | 48-00 | Yr: 7 |

Intervenor-Pls. MSJ 149

| 24 | IF | Izabella Freeman | Lincoln | 47-10 | Yr: 8 |
| 25 | LD | London Davis | Bridgeport | 47-07 | Yr: 8 |
| 26 | CS | Claira Stewart | Braxton County | 46-10.50 | PR • Yr: 8 |
| 27 | | Dora Gum | South Harrison | 44-00 | SR • Yr: 6 |
| 28 | KR | Kenleigh Rittenhous | Robert L. Bland | 42-02 | PR • Yr: 7 |
| 29 | BW | Brooklyn Weaver | Buckhannon-Upshur | 30-01 | Yr: 6 |
| 30 | MO | Maggie O'Neill | Buckhannon-Upshur | 28-11 | Yr: 6 |
| -- | AC | Anndrea Cummings | South Harrison | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 150

    Team Results Management

# Harrison County Middle School Championships  MS

OFFICIAL    Apr 12, 2023  📍 Mazzei Reaser Athletic ...

Show More Details...

## Womens Middle School Shot Put

### Finals - 4kg

| | | | | |
|---|---|---|---|---|
| 8 | | Isabella McCullough | 36'06 PR | Bridgeport |

### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Hannah Westfall | 33-00.25 | Lincoln |
| 2. | 8 | Isabella McCullough | 32-00.50 | Bridgeport |
| 3. | 8 | Kennedy Marsh | 30-00.75 | Bridgeport |
| 4. | 8 | Julia Martin | 29-09.50 | Lincoln |
| 5. | 8 | Gracie Devericks | 28-09.00 | Mountaineer (Clarksburg) |
| 6. | 7 | **B.P.J.** | 27-00.00 | Bridgeport |
| 7. | 8 | Chelsea McPherson | 26-04.75 | Mountaineer (Clarksburg) |
| 8. | 7 | Arianna Viglianco | 26-01.50 | Bridgeport |
| 9. | 8 | Aries Fragman | 26-00.00 PR | Lincoln |
| 10. | 8 | Tessa Velazquez | 24-06.50 PR | Washington Irving |
| 11. | 7 | Emmy Salerno | 23-00.00 PR | Lincoln |
| 12. | 7 | Olivia Reed | 22-00.00 | Bridgeport |
| 13. | 8 | Faithlynn Ferrell | 21-08.75 | South Harrison |
| 14. | 8 | Aubrey Cottrill | 21-08.50 | Mountaineer (Clarksburg) |
| 15. | 8 | Maggie Posey | 21-00.00 | Mountaineer (Clarksburg) |
| 16. | 7 | Abi Owens | 20-00.00 | Lincoln |
| 17. | 6 | Lillian Harnett | 18-10.50 | Washington Irving |
| 18. | 8 | Jai'ah Andrew | 17-11.50 | Mountaineer (Clarksburg) |
| 19. | 7 | Lyliana Vadi | 17-00.25 | Washington Irving |
| 20. | 6 | Brandy Gum | 12-00.25 | South Harrison |




Recognize Warning Signs

The most important time to get involved is at the first sign that a young adult is in emotional or mental distress.

Learn More

Sponsored by Mercy Care Adv...

**Intervenor-Pls. MSJ 151**

4/29/24, 3:50 PM     Case: 2:24-cv-00072-DCR-CJS     Harrison County Middle School Championships Womens Middle School Discus Results - Track & Field Meet     Filed: 07/26/24     Page: 2 of 2 Page ID#: 1139



Team Results Management

# Harrison County Middle School Championships  MS

**OFFICIAL**   📅 Wed, Apr 12, 2023   📍 Liberty High School - Mazzei Reaser Athletic Complex, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | AM | Ava McGill | Lincoln | 68-03 | Yr: 7 |
| 2 | IM | Isabella McCullough | Bridgeport | 66-07 | Yr: 8 |
| 3 | MF | Mercy Frase | South Harrison | 58-03 | Yr: 8 |
| 4 | ES | Emmy Salerno | Lincoln | 55-03 | Yr: 7 |
| 5 | AC | A.C. | Bridgeport | 51-03 | Yr: 8 |
| 6 | CM | Chelsea McPherson | Mountaineer (Clarks... | 50-11 | Yr: 8 |
| 7 | LD | London Davis | Bridgeport | 50-05 | Yr: 8 |
| 8 | BP | B.P.J. | Bridgeport | 50-04 | Yr: 7 |
| 9 | AF | Aries Fragman | Lincoln | 49-05 | Yr: 8 |
| 10 | SS | Sabrina Shriver | Lincoln | 48-03 | Yr: 7 |
| 11 | KM | Kennedy Marsh | Bridgeport | 48-01 | Yr: 8 |
| 12 | AC | Aubrey Cottrill | Mountaineer (Clarks... | 47-07 | Yr: 8 |
| 13 | MP | Maggie Posey | Mountaineer (Clarks... | 47-03 | Yr: 8 |
| 14 | LH | Lillian Harnett | Washington Irving | 40-08 | SR • Yr: 6 |
| 15 | TS | Ty'Yonna Smith | Mountaineer (Clarks... | 40-06 | PR • Yr: 8 |
| 16 | CC | Chloee Crislip | Washington Irving | 37-00 | Yr: 7 |
| 17 | JL | Jazzmyne Long | Lincoln | 35-09 | Yr: 8 |
| 18 | | Dora Gum | South Harrison | 27-11 | Yr: 6 |
| | AC | Anndrea Cummings | South Harrison | SCR | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 152



Team Results Management

# Buckhannon-Upshur Middle School Invitational MS

**OFFICIAL** Apr 7, 2023 Buckhannon-Upshur HS

Show More Details...

## Womens Middle School Shot Put

### Finals - 6lb

| | | | | | |
|---|---|---|---|---|---|
| 1. | 8 | Emma Casto | 31-02.00 | East Fairmont |
| 2. | 8 | Kasey Rogers | 29-11.00 | East Fairmont |
| 2. | 8 | Reese Lambert | 29-11.00 PR | Taylor County |
| 4. | 8 | Ashtyn Hill | 29-05.00 | Robert L. Bland |
| 5. | 8 | Brynne Davis | 29-01.00 PR | Braxton County |
| 6. | 8 | Cortney Shaffer | 28-05.00 | Aurora |
| 7. | 8 | Isabella McCullough | 27-04.00 | Bridgeport |
| 8. | 8 | Emily Smith | 27-03.00 SR | Tygarts Valley |
| 9. | 8 | Kennedy Marsh | 26-10.00 | Bridgeport |
| 10. | 8 | Kayleigh Nelson | 26-08.00 | Keyser |
| 11. | 7 | Isabella Bowers | 25-00.00 | Buckhannon-Upshur |
| 12. | 6 | Lila Burgr | 23-10.00 | Robert L. Bland |
| 13. | 7 | Katie Samples | 23-03.00 | Buckhannon-Upshur |
| 14. | 8 | Brooklyn Lesher | 23-01.00 | Keyser |
| 15. | 8 | McKenzie Egress | 22-05.00 | Buckhannon-Upshur |
| 16. | 8 | Tessa Velazquez | 22-04.00 | Washington Irving |
| 16. | 7 | Bailey Fernatt | 22-04.00 | Taylor County |
| 18. | 8 | Joslynn Napier | 22-03.00 | Braxton County |
| 18. | 7 | **B.P.J.** | 22-03.00 | Bridgeport |
| 20. | 8 | Faithlynn Ferrell | 21-09.00 | South Harrison |
| 21. | 8 | Mary Phillips | 21-04.00 | Tucker Valley |
| 22. | 8 | Aubrey Roy | 21-01.00 | Taylor County |
| 23. | 8 | Ryleigh Bills | 20-09.00 | East Fairmont |
| 24. | 6 | Mckenzie Conrad | 20-06.00 | Braxton County |
| 25. | 6 | Shilah Jones | 20-03.00 PR | Tucker Valley |
| 26. | 6 | Angel Redman | 19-00.00 | Keyser |
| 27. | 6 | Lillian Harnett | 16-09.00 | Washington Irving |
| 28. | 6 | Brandy Gum | 11-09.00 | South Harrison |
| | 6 | Riley Martin | DNS | Tygarts Valley |

Intervenor-Pls. MSJ 153

4/29/24, 3:54 PM    Case: 2:24-cv-00072-DCR-CJS    Doc #: Buckhannon-Upshur Middle School Invitational (Women's Middle School Discus Results 2 Track & Field Meet Page: 1141



Team Results Management

# Buckhannon-Upshur Middle School Invitational  MS

**OFFICIAL**  📅 Fri, Apr 7, 2023  📍 Buckhannon - Upshur High School - Freal "Red" Crites Memorial Sta

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | Reese Lambert | Taylor County | 70-11 | Yr: 8 |
| 2 | LK | Linsey Kramer | East Fairmont | 65-11 | Yr: 8 |
| 3 | IM | Isabella McCullough | Bridgeport | 65-05 | Yr: 8 |
| 4 | SM | Shalen Moore | Braxton County | 62-06 | Yr: 7 |
| 5 | MF | Mercy Frase | South Harrison | 60-01 | Yr: 8 |
| 6 | AH | Alexis Herndon | Braxton County | 59-03 | Yr: 8 |
| 7 | BL | Brooklyn Lesher | Keyser | 55-05 | Yr: 8 |
| 8 | AH | Ashtyn Hill | Robert L. Bland | 54-10 | Yr: 8 |
| 9 | ME | McKenzie Egress | Buckhannon-Upshur | 54-00 | Yr: 8 |
| 10 | KW | Kaitlyn Woodland | East Fairmont | 52-11 | Yr: 8 |
| 11 | KS | Katie Samples | Buckhannon-Upshur | 52-08 | Yr: 7 |
| 12 | BP | B.P.J. | Bridgeport | 52-04 | Yr: 7 |
| 13 | GB | Gabriella Berry | Aurora | 51-05 | Yr: 8 |
| 14 | KN | Kayleigh Nelson | Keyser | 49-02 | Yr: 8 |
| 15 | BF | Bailey Fernatt | Taylor County | 48-06 | Yr: 7 |
| 16 | BH | Brooklyn Hymes | East Fairmont | 45-02 | Yr: 7 |
| 17 | AR | Angel Redman | Keyser | 44-11 | Yr: 6 |
| 18 | KM | Kennedy Marsh | Bridgeport | 44-04 | Yr: 8 |
| 19 | JN | Joslynn Napier | Braxton County | 42-05 | Yr: 8 |
| 20 | MP | Mary Phillips | Tucker Valley | 38-10 | Yr: 8 |
| 21 | SJ | Shilah Jones | Tucker Valley | 37-10 | Yr: 8 |
| 22 | KW | Kenzeta Warner | Aurora | 36-02 | Yr: 6 |
| 23 | LB | Livey Baker | Aurora | 35-11 | Yr: 6 |

Intervenor-Pls. MSJ 154

| 24 | MO | Maggie O'Neill | Buckhannon-Upshur | 35-08 | Yr: 6 |
| 25 | LH | Lillian Harnett | Washington Irving | 33-07 | Yr: 6 |
| 26 | KR | Kenleigh Rittenhouse | Robert L. Bland | 31-06 | Yr: 7 |
| 27 |  | Dora Gum | South Harrison | 30-11 | Yr: 6 |
| 28 | AC | Anndrea Cummings | South Harrison | 29-01 | Yr: 8 |
| 29 | CC | Chloee Crislip | Washington Irving | 28-08 | Yr: 7 |
|  | AW | Autumn Wratchford | Tygarts Valley | DNS | Yr: 6 |
|  | RM | Riley Martin | Tygarts Valley | DNS | Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 155

    Team Results Management

## Connect Bridgeport Invitational – Middle School  MS

**OFFICIAL**    Mar 25, 2023   Bridgeport HS

Show More Details...

### Womens Middle School Shot Put

#### Finals - 6lb

| | | | | |
|---|---|---|---|---|
| 1. | 8 | Savannah Johnston | 35-03.00 | Doddridge County |
| 2. | 8 | Mattie Brown | 31-07.50 | Ritchie County |
| 3. | 8 | Tessa Farley | 30-11.00 | Doddridge County |
| 4. | 7 | Morgan Morris | 30-07.50 PR | Ritchie County |
| 5. | 8 | Raqi Thomas | 30-00.00 | Suncrest |
| 6. | 8 | Reese Lambert | 29-04.00 | Taylor County |
| 7. | 8 | Isabella McCullough | 26-09.00 | Bridgeport |
| 8. | 8 | Aliyah Bonnell | 25-11.00 | Doddridge County |
| 9. | 7 | Isabella Bowers | 25-08.00 | Buckhannon-Upshur |
| 10. | 7 | Reagan Watkins | 25-02.00 | South (Morgantown) |
| 11. | 7 | **B.P.J.** | 24-11.00 | Bridgeport |
| 12. | 7 | Katie Samples | 24-08.00 | Buckhannon-Upshur |
| 13. | 8 | Aniya Brown | 24-05.00 | Mountaineer (Morgantown) |
| 14. | 8 | Cadence McDonald | 24-03.00 | Robert L. Bland |
| 15. | 8 | **A.C.** | 24-01.00 PR | Bridgeport |
| 16. | 8 | Chelsea McPherson | 22-08.00 | Mountaineer (Clarksburg) |
| 17. | 8 | McKenzie Egress | 22-08.00 | Buckhannon-Upshur |
| 18. | 8 | Lilly Anger | 22-05.50 | Elkins |
| 19. | 7 | Brooklyn Lesher | 22-02.50 | Keyser |
| 20. | 6 | Angel Redman | 21-07.50 PR | Keyser |
| 21. | 6 | Lila Burgr | 21-07.00 | Robert L. Bland |
| 22. | 8 | Kayli West | 21-03.00 | Tyler Consolidated |
| 23. | 8 | Alyssa Folgeman | 21-01.50 | Suncrest |
| 24. | 8 | Aubrey Roy | 21-00.00 | Taylor County |
| 25. | 8 | Kayleigh Nelson | 20-11.50 | Keyser |
| 26. | 7 | Ella Carlson | 20-05.50 | Bridgeport |
| 27. | 8 | Maggie Posey | 20-03.00 | Mountaineer (Clarksburg) |
| 28. | 8 | London Davis | 20-02.00 | Bridgeport |
| 29. | 8 | Aubrey Cottrill | 19-10.00 | Mountaineer (Clarksburg) |
| 30. | 7 | Bailey Fernatt | 19-03.00 | Taylor County |
| 31. | 8 | Lauren Stone | 19-03.00 PR | Bridgeport |
| 32. | 8 | Baylee Yost | 18-04.00 | Suncrest |
| 33. | 8 | Tessa Velazquez | 17-10.50 | Washington Irving |
| 34. | 8 | Ava Cook | 17-06.00 | Mountaineer (Morgantown) |
| 35. | 6 | Lillian Harnett | 17-03.50 | Washington Irving |
| 36. | 8 | Shilah Jones | 17-01.00 | Tucker Valley |
| 37. | 8 | Mary Phillips | 16-02.50 | Tucker Valley |
| 38. | 8 | Selena Wilson | 16-01.50 PR | Tyler Consolidated |
| 39. | 6 | Isabella Henderson | 14-01.00 PR | Mountaineer (Morgantown) |
| 40. | 6 | Brandy Gum | 11-07.50 | South Harrison |
| 41. | 7 | Mackenzie Collins | 10-07.00 | Ritchie County |



Recognize Warning Signs

The most important time to get involved is the first sign that a young adult is in emotional or mental distress.

Learn More

Sponsored by Mercy Care Adv...

2023 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 157

4/29/24, 3:52 PM Case: 2:24-cv-00072-DCR-CJS Connect Bridgeport Invitational - Middle School - Womens Middle School Discus Results - Track & Field Meet 1145

 **thletic** NET

Team Results Management

# Connect Bridgeport Invitational - Middle School MS

**OFFICIAL**  📅 Sat, Mar 25, 2023   📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | |
|---|---|---|---|---|
| 1 | MM Morgan Morris | Ritchie County | 76-00 | PR • Yr: 7 |
| 2 | EP Ella Powers | Doddridge County | 75-01 | Yr: 8 |
| 3 | AB Aliyah Bonnell | Doddridge County | 74-11 | Yr: 8 |
| 4 | Reese Lambert | Taylor County | 74-01 | Yr: 8 |
| 5 | SJ Savannah Johnston | Doddridge County | 73-03 | Yr: 8 |
| 6 | NH Natalie Henger | Ritchie County | 73-01 | Yr: 8 |
| 7 | IM Isabella McCullough | Bridgeport | 64-02 | Yr: 8 |
| 8 | RT Raqi Thomas | Suncrest | 61-00 | Yr: 8 |
| 9 | MB Mattie Brown | Ritchie County | 59-03 | Yr: 8 |
| 10 | KS Katie Samples | Buckhannon-Upshur | 58-08 | Yr: 7 |
| 11 | MF Mercy Frase | South Harrison | 55-00 | Yr: 8 |
| 12 | AC Aubrey Cottrill | Mountaineer (Clarks... | 53-02 | Yr: 8 |
| 13 | BP B.P.J. | Bridgeport | 52-01 | Yr: 7 |
| 14 | LD London Davis | Bridgeport | 52-00 | Yr: 8 |
| 15 | CM Chelsea McPherson | Mountaineer (Clarks... | 49-10 | Yr: 8 |
| 16 | LN Lorelei Namsupak | Suncrest | 48-04 | Yr: 8 |
| 17 | SW Selena Wilson | Tyler Consolidated | 45-02 | PR • Yr: 8 |
| 18 | AC A.C. | Bridgeport | 44-10 | Yr: 8 |
| 19 | BL Brooklyn Lesher | Keyser | 44-06 | Yr: 7 |
| 20 | MR Madison Richeson | Tyler Consolidated | 44-05 | PR • Yr: 8 |
| 21 | AR Angel Redman | Keyser | 43-04 | Yr: 6 |
| 22 | BY Baylee Yost | Suncrest | 42-11 | Yr: 8 |
| 23 | LS Lauren Stone | Bridgeport | 41-11 | Yr: 8 |

Intervenor-Pls. MSJ 158

4/29/24, 3:52 PM    Case: 2:24-cv-00072-DCR-CJS    Combined Bridgeport Invitational # Middle School Women's Middle School Discus Results - Track & Field Meet

1146

| 24 | KN | Kayleigh Nelson | Keyser | 41-07 | Yr: 8 |
|----|----|-----------------|--------|-------|-------|
| 25 | MP | Maggie Posey | Mountaineer (Clarks... | 39-04 | Yr: 8 |
| 26 | BF | Bailey Fernatt | Taylor County | 39-01 | Yr: 7 |
| 27 | HS | Hannah Sions | South (Morgantown) | 38-02 | SR • Yr: 7 |
| 28 | EC | Ella Carlson | Bridgeport | 38-01 | Yr: 7 |
| 29 | AC | Ava Cook | Mountaineer (Morga... | 36-03 | Yr: 8 |
| 30 | MO | Maggie O'Neill | Buckhannon-Upshur | 35-00 | Yr: 6 |
| 31 | SJ | Shilah Jones | Tucker Valley | 34-11 | Yr: 8 |
| 32 | MP | Mary Phillips | Tucker Valley | 29-08 | Yr: 8 |
| 33 | SW | Savannah Weese | Tyler Consolidated | 29-04 | Yr: 8 |
| 34 | LH | Lillian Harnett | Washington Irving | 27-11 | Yr: 6 |
| 35 | AC | Anndrea Cummings | South Harrison | 26-10 | Yr: 8 |
| 36 | CC | Chloee Crislip | Washington Irving | 23-10 | Yr: 7 |
| 37 | | Dora Gum | South Harrison | 22-02 | Yr: 6 |
| 38 | | Isabella Henderson | Mountaineer (Morga... | 18-08 | Yr: 6 |
| | AB | Aniya Brown | Mountaineer (Morga... | DNS | Yr: 8 |
| | ME | McKenzie Egress | Buckhannon-Upshur | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 159

                                    Team Results Management

# Mountain Hollar MS XC Invitational  MS

**OFFICIAL**  📅 Thu, Sep 1, 2022  📍 University HS, WV US

## Womens 3,200 Meters Junior Varsity

| Official Team Scores | |
|---|---|
| 1. Suncrest | 20 |
| 2. South (Morgantown) | 55 |
| 3. St. Francis Central Catholic | 82 |
| 4. West Fairmont | 82 |

| | | | | |
|---|---|---|---|---|
| 1. | 7 | Solenne Anderson | 14:56.7 | South (Morgantown) |
| 2. | 7 | Anna Houde | 15:10.2 | Suncrest |
| 3. | 7 | JJ Monroy | 15:37.4 | Suncrest |
| 4. | 7 | Emma Zhou | 15:40.3 | Suncrest |
| 5. | 8 | Olivia Lupo | 16:27.9 | Suncrest |
| 6. | 8 | Ava Monroe | 16:44.9 | Suncrest |
| 7. | 6 | Bella Cost | 17:08.2 | South (Morgantown) |
| 8. | 6 | Gloria Hu | 17:09.8 | Suncrest |
| 9. | 7 | Queenie Chen | 18:06.7 | Suncrest |
| 10. | 7 | Emily Liu | 18:18.1 | Suncrest |
| 11. | 7 | Dana Ghattas | 18:21.1 | Suncrest |
| 12. | 6 | Morgan McGough | 18:37.4 | Suncrest |
| 13. | 7 | Madison McGough | 18:37.7 | Suncrest |
| 14. | 6 | Bianca Monseau | 18:45.8 | Mountaineer (Morgantown) |
| 15. | 6 | Emily Gu | 18:46.4 | Suncrest |
| 16. | 6 | Alanah Jones | 18:52.7 | Suncrest |
| 17. | 6 | Sophie Dunn | 18:54.7 | St. Francis Central Catholic |
| 18. | 8 | Ayla Lilly | 19:02.6 | West Fairmont |
| 19. | 8 | Grayson Martucci | 19:04.9 | Suncrest |
| 20. | 6 | Adalynn Jones | 19:35.2 | Suncrest |
| 21. | 7 | Addisyn Lemasters | 19:37.9 | Mountaineer (Morgantown) |
| 22. | 7 | Rylee Lemley | 20:08.2 | Mountaineer (Morgantown) |
| 23. | 8 | Elizabeth Esposito | 20:25.3 | Suncrest |
| 24. | 6 | Reese Park | 20:33.7 | South (Morgantown) |
| 25. | 6 | Halie Hall | 20:44.7 | Suncrest |
| 26. | 6 | Destiny Shi | 20:47.6 | Suncrest |
| 27. | 6 | Lyla Haley | 20:47.9 | Suncrest |
| 28. | 6 | Lilia Norman | 20:55.4 | West Fairmont |
| 29. | 6 | Olivia Schaefer | 21:16.4 | St. Francis Central Catholic |
| 30. | 6 | Ana Tolia-Galvez | 21:29.7 | St. Francis Central Catholic |
| 31. | 6 | Madeline Brandmeir | 21:31.7 | Mountaineer (Morgantown) |
| 32. | 8 | Sophia Tian | 21:36.2 | Suncrest |
| 33. | 6 | Lilly Kieffer | 21:44.4 | Suncrest |
| 34. | 7 | Elizabeth White | 21:49.5 | South (Morgantown) |
| 35. | 8 | Kaelin Hamilton | 21:58.1 | West Fairmont |
| 36. | 6 | Anna Jones | 22:02.5 | West Fairmont |
| 37. | 7 | Hannah Sions | 22:32.9 | South (Morgantown) |
| 38. | 6 | Chloe Witt | 22:39.8 | Bridgeport |
| 39. | 8 | Alexis Thomas | 22:45.7 | South (Morgantown) |

Intervenor-Pls. MSJ 160

| | | | |
|---|---|---|---|
| 40. | 7 | Alden Owen | 23:19.8 St. Francis Central Catholic |
| 41. | 8 | Eiley Lavara Quinn | 23:46.4 St. Francis Central Catholic |
| 42. | 8 | Halle Cercone | 23:46.5 West Fairmont |
| 43. | 7 | **B.P.J.** | 24:19.4 Bridgeport |
| 44. | 6 | Colleen Metheny | 24:29.6 Bridgeport |
| 45. | 6 | Allison Carr | 25:03.1 Suncrest |
| 46. | 8 | Baylee Yost | 25:12.8 Suncrest |
| 47. | 6 | Jenna Alsop | 25:25.8 Suncrest |
| 48. | 6 | Emma Sollars | 25:58.1 Clay-Battelle |
| 49. | 8 | Taylor Michael | 26:03.1 Clay Battelle |
| 50. | 6 | Olivia Griffin | 26:05.2 Suncrest |
| 51. | 8 | Caitlin Murray | 26:08.3 Bridgeport |
| 52. | 6 | Brooke Corley | 26:11.1 Suncrest |
| 53. | 8 | Elizaveta Abbitt | 26:19.4 St. Francis Central Catholic |

2024 RunnerSpace.com

2024 Athletic.net   All rights reserved

Intervenor-Pls. MSJ 161

4/18/24, 1:30 PM    Case: 2:24-cv-00072-DCR-CJS    Harry Green Middle School Invitational - Womens Middle School Shot Put Results - Track & Field Meet...  1149



Team Results Management

# Harry Green Middle School Invitational  MS

**OFFICIAL**  📅 Sat, May 14, 2022  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | JG | Jenna Geter | Hurricane | 37-08.00 | SR • Yr: 7 |
| 2 | | Phoenix Gauldin | Lincoln | 34-04.00 | PR • Yr: 8 |
| 3 | SJ | Savannah Johnston | Doddridge County | 33-11.00 | SR • Yr: 7 |
| 4 | BB | Brooke Burnside | Doddridge County | 33-06.50 | PR • Yr: 8 |
| 5 | GC | Gabby Conrad | Robert L. Bland | 32-08.50 | PR • Yr: 7 |
| 6 | HR | Hannah Rymer | Doddridge County | 32-05.50 | PR • Yr: 7 |
| 7 | SP | Shelby Plants | Point Pleasant | 32-03.00 | PR |
| 8 | RT | Raqi Thomas | Suncrest | 31-05.00 | SR • Yr: 7 |
| 9 | GY | Grace Yeager | Winfield | 30-05.00 | PR • Yr: 8 |
| 10 | HA | Hannah Amsler | South (Morgantown) | 30-02.00 | PR • Yr: 8 |
| 11 | | Cassandra Weikle | Point Pleasant | 30-00.50 | PR |
| 12 | KR | Kaylee Robinson | Charles Town | 29-09.00 | SR • Yr: 6 |
| 13 | JN | Jocelyn Nolan | St. Francis Central Ca... | 29-06.00 | PR • Yr: 8 |
| 14 | KN | Kyra Nolan | Tyler Consolidated | 29-01.50 | PR • Yr: 8 |
| 15 | EW | Eliana Winfrey | Tyler Consolidated | 28-11.00 | PR • Yr: 8 |
| 16 | AS | Aubrey Skidmore | South (Morgantown) | 27-04.00 | Yr: 8 |
| 17 | ES | Emily Smith | Tygarts Valley | 27-03.00 | PR • Yr: 7 |
| 18 | SD | Sarah Diaz | Wildwood | 27-02.00 | Yr: 8 |
| 19 | IM | Isabella McCullough | Bridgeport | 27-00.00 | Yr: 7 |
| 19 | AS | Alyssa Swecker | Tygarts Valley | 27-00.00 | PR • Yr: 8 |
| 21 | | Reese Lambert | Taylor County | 26-10.50 | Yr: 7 |
| 22 | RG | Rylee Gurney | Winfield | 26-09.00 | SR • Yr: 7 |
| 23 | GW | Grace Wolfe | Mountaineer (Morga... | 26-06.00 | PR • Yr: 8 |

**Intervenor-Pls. MSJ 162**

| 24 | LL | Lyanla Lawrence | Charles Town | 25-05.50 | Yr: 8 |
| 25 | DG | Dulce Guzman | Mountaineer (Morga... | 25-02.50 | PR • Yr: 8 |
| 26 | BK | Brooke Kelley | Hurricane | 25-00.50 | PR |
| 26 | CK | Courtney Knight | South Harrison | 25-00.50 | Yr: 8 |
| 28 | RW | Reagan Watkins | South (Morgantown) | 24-08.00 | SR • Yr: 6 |
| 29 | MG | Markiah Guthrie | Taylor County | 24-01.00 | PR • Yr: 8 |
| 30 | VH | Vivian Hoang | Hurricane | 23-09.00 | PR |
| 31 | HP | Harper Powell | Wildwood | 23-08.50 | Yr: 8 |
| 32 | IB | Isabella Bowers | Buckhannon-Upshur | 23-06.00 | SR • Yr: 6 |
| 33 | AR | Alexa Riffle | Washington Irving | 23-05.00 | Yr: 8 |
| 34 | SW | Shylynn Wolford | Mountaineer (Clarks... | 23-00.50 | Yr: 7 |
| 35 | AW | Ada Workman | South Harrison | 22-10.50 | Yr: 8 |
| 36 | LD | London Davis | Bridgeport | 22-07.50 | PR • Yr: 7 |
| 37 | KS | Katie Samples | Buckhannon-Upshur | 22-06.50 | Yr: 6 |
| 38 | | Hydee Wykle | Eastern Greenbrier | 22-06.00 | PR • Yr: 7 |
| 39 | AG | Aylin Godfrey | Shepherdstown | 22-05.50 | Yr: 7 |
| 40 | | Marlee Graciano | Central Preston | 22-01.50 | Yr: 7 |
| 41 | HK | Hannah Kirk | Tyler Consolidated | 22-00.00 | PR • Yr: 8 |
| 42 | PB | Piper Baldwin | Eastern Greenbrier | 21-10.00 | SR • Yr: 7 |
| 43 | AD | Abby Decker | Eastern Greenbrier | 21-06.50 | Yr: 7 |
| 44 | LB | Lakrista Buckingham | West Preston | 21-06.00 | Yr: 7 |
| 45 | BW | Brigid Wilson | Suncrest | 20-11.50 | SR • Yr: 8 |
| 46 | LA | Lilly Anger | Elkins | 20-09.00 | SR • Yr: 7 |
| 47 | TP | Tacy Pollock | Buckhannon-Upshur | 20-08.50 | Yr: 8 |
| 48 | CM | Chelsea Mchperson | Mountaineer (Clarks... | 20-06.50 | Yr: 7 |
| 49 | MW | Mackenzie Willard | Winfield | 20-05.50 | PR • Yr: 8 |
| 50 | AO | Abi Owens | Lincoln | 20-04.50 | SR • Yr: 6 |
| 51 | LN | Lorelei Namsupak | Suncrest | 20-02.50 | Yr: 7 |
| 52 | PH | Paige Hetrick | Mountaineer (Morga... | 19-11.00 | Yr: 8 |
| 53 | AW | A.C. | Bridgeport | 19-08.00 | |

Intervenor-Pls. MSJ 163

| | | | | | | |
|---|---|---|---|---|---|---|
| 54 | KD | Kayla DuVal | Wildwood | 19-05.00 | Yr: 7 | |
| 55 | MP | Maggie Posey | Mountaineer (Clarks… | 19-02.00 | Yr: 7 | |
| 56 | DF | Darby Freeman | Lincoln | 18-11.00 | | |
| 57 | BP | B.P.J. | Bridgeport | 18-10.00 | SR • Yr: 6 | |
| 58 | BA | Brynlie Austin | Shepherdstown | 18-08.00 | Yr: 6 | |
| 59 | AR | Aubrey Roy | Taylor County | 18-00.50 | Yr: 7 | |
| 60 | SR | Sophia Ratnaker | Elkins | 16-09.50 | PR • Yr: 7 | |
| 61 | EK | Emma Kinder | Charles Town | 15-01.00 | Yr: 7 | |
| | KL | Karsyn Lewis | Point Pleasant | DNS | Yr: 8 | |
| | BP | Breonna Plumley | Elkins | DNS | Yr: 7 | |
| | MA | Madison Alt | Keyser | DNS | Yr: 8 | |
| | SK | Summer Keener | West Preston | DNS | Yr: 7 | |
| | MS | Madison Sypolt | East Preston | DNS | Yr: 8 | |

Intervenor-Pls. MSJ 164

 **Athletic NET**

Team Results Management

# Harry Green Middle School Invitational  MS

**OFFICIAL**  📅 Sat, May 14, 2022  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Discus  1kg

**Finals**

| | | | | | |
|---|---|---|---|---|---|
| 1 | BB | Brooke Burnside | Doddridge County | 98-04 | PR • Yr: 8 |
| 2 | JU | Jeonah Underwood | Doddridge County | 84-09 | PR • Yr: 8 |
| 3 | | Cassandra Weikle | Point Pleasant | 83-02 | PR |
| 4 | GY | Grace Yeager | Winfield | 82-01 | PR • Yr: 8 |
| 5 | | Phoenix Gauldin | Lincoln | 76-10 | Yr: 8 |
| 6 | AB | Aliyah Bonnell | Doddridge County | 74-08 | SR • Yr: 6 |
| 7 | JG | Jenna Geter | Hurricane | 74-02 | SR • Yr: 7 |
| 8 | RG | Rylee Gurney | Winfield | 73-05 | SR • Yr: 7 |
| 9 | MH | Mila Herscher | Winfield | 73-04 | SR • Yr: 7 |
| 10 | SP | Shelby Plants | Point Pleasant | 73-01 | |
| 11 | | Reese Lambert | Taylor County | 72-01 | SR • Yr: 7 |
| 12 | KR | Kaylee Robinson | Charles Town | 70-11 | Yr: 6 |
| 13 | IM | Isabella McCullough | Bridgeport | 68-01 | SR • Yr: 7 |
| 14 | VH | Vivian Hoang | Hurricane | 67-09 | PR |
| 15 | TP | Trinity Perkins | Eastern Greenbrier | 67-01 | PR • Yr: 8 |
| 16 | RT | Raqi Thomas | Suncrest | 66-02 | SR • Yr: 7 |
| 17 | LB | Lakrista Buckingham | West Preston | 64-04 | Yr: 7 |
| 18 | KS | Katie Samples | Buckhannon-Upshur | 62-03 | SR • Yr: 6 |
| 19 | | Hydee Wykle | Eastern Greenbrier | 61-05 | Yr: 7 |
| 20 | PB | Piper Baldwin | Eastern Greenbrier | 59-07 | SR • Yr: 7 |
| 21 | AD | Aaliyah Dodrill | Lincoln | 58-11 | Yr: 8 |
| 22 | HK | Hannah Kirk | Tyler Consolidated | 58-05 | PR • Yr: 8 |
| 23 | SW | Shylynn Wolford | Mountaineer (Clarks... | 57-09 | Yr: 7 |

Intervenor-Pls. MSJ 165

| 24 |    | Marlee Graciano | Central Preston | 57-00 | + Yr: 7 |
| 25 | LL | Lyanla Lawrence | Charles Town | 56-05 | PR • Yr: 8 |
| 26 | DB | Demi Billotti | South (Morgantown) | 56-02 | Yr: 8 |
| 27 | CK | Courtney Knight | South Harrison | 55-08 | Yr: 8 |
| 28 | GP | Gianna Petruzzello | Wildwood | 54-06 | + Yr: 6 |
| 29 | SZ | Samantha Zizzi | South (Morgantown) | 52-09 | Yr: 8 |
| 30 | BA | Brynlie Austin | Shepherdstown | 52-07 | Yr: 6 |
| 31 | GC | Gabby Conrad | Robert L. Bland | 51-10 | PR • Yr: 7 |
| 32 | AG | Aylin Godfrey | Shepherdstown | 50-06 | Yr: 7 |
| 33 | AR | Alexa Riffle | Washington Irving | 50-03 | Yr: 8 |
| 34 | JN | Jocelyn Nolan | St. Francis Central Ca... | 50-01 | Yr: 8 |
| 35 | BP | B.P.J. | Bridgeport | 49-07 | + Yr: 6 |
| 36 | KD | Kayla DuVal | Wildwood | 47-05 | Yr: 7 |
| 37 | MP | Maggie Posey | Mountaineer (Clarks... | 46-02 | Yr: 7 |
| 38 | LN | Lorelei Namsupak | Suncrest | 46-00 | Yr: 7 |
| 39 | CM | Chelsea Mchperson | Mountaineer (Clarks... | 45-07 | Yr: 7 |
| 40 | JE | Jeimy Elizondo-Zav: | Wildwood | 45-04 | Yr: 7 |
| 41 | PF | Payge Freeman | Lincoln | 43-11 |  |
| 42 | CL | Christine Larsen | Charles Town | 39-01 | Yr: 7 |
| 43 | MT | McKenna Tighe | Mountaineer (Morga... | 37-11 | Yr: 8 |
| 44 | BY | Baylee Yost | Suncrest | 37-09 | Yr: 7 |
| 45 | OR | Olivia Riley | South (Morgantown) | 37-04 | Yr: 8 |
| 46 | AW | A.C. | Bridgeport | 37-01 |  |
| 47 | LD | London Davis | Bridgeport | 36-11 | + Yr: 7 |
| 48 | MY | Madison Yoakum | Tygarts Valley | 36-00 | PR • Yr: 6 |
| 49 | TP | Tacy Pollock | Buckhannon-Upshur | 35-08 | Yr: 8 |
| 50 | AR | Aubrey Roy | Taylor County | 35-00 | Yr: 7 |
| 51 | DL | Daelyn Leach | Tygarts Valley | 33-07 | PR • Yr: 6 |
| 52 | MM | Madeline Martin | Mountaineer (Morga... | 33-01 | PR • Yr: 8 |
| 53 | PH | Paige Hetrick | Mountaineer (Morga... | 31-01 | Yr: 8 |

Intervenor-Pls. MSJ 166

| MA | Madison Alt | Keyser | DNS | Yr: 8 |
| KL | Karsyn Lewis | Point Pleasant | DNS | Yr: 8 |
| SK | Summer Keener | West Preston | DNS | Yr: 7 |
| MG | Markiah Guthrie | Taylor County | FOUL | Yr: 8 |
| MS | Madison Sypolt | East Preston | DNS | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 167

4/18/24, 1:20 PM    Case: 2:24-cv-00072-DCR-CJS  Connect-Bridgeport Middle School Invitational - Womens Middle School Shot Put Results - Track & Field Meet

1155



Team Results Management

# Connect-Bridgeport Middle School Invitational  MS

**OFFICIAL**   📅 Fri, Mar 25, 2022   📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Shot Put  6lb

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | MB | Mattie Brown | Ritchie County | 28-08.00 | SR • Yr: 7 |
| 2 | KN | Kyra Nolan | Tyler Consolidated | 27-11.50 | Yr: 8 |
| 3 | GC | Gabby Conrad | Robert L. Bland | 27-02.50 | Yr: 7 |
| 4 | KM | Kennedy Marsh | Bridgeport | 26-08.50 | Yr: 7 |
| 5 | IM | Isabella McCullough | Bridgeport | 25-08.00 | Yr: 7 |
| 6 | MM | Morgan Morris | Ritchie County | 25-07.50 | SR • Yr: 6 |
| 7 | KR | Kasey Rogers | East Fairmont | 25-05.50 | Yr: 7 |
| 8 | | Reese Lambert | Taylor County | 25-00.50 | Yr: 7 |
| 8 | CK | Courtney Knight | South Harrison | 25-00.50 | Yr: 8 |
| 10 | HA | Hannah Amsler | South (Morgantown) | 24-08.50 | Yr: 8 |
| 11 | EC | Emma Casto | East Fairmont | 24-07.50 | Yr: 7 |
| 12 | ES | Emily Smith | Tygarts Valley | 24-06.00 | Yr: 7 |
| 12 | LB | Lillian Boyles | Tucker Valley | 24-06.00 | PR • Yr: 7 |
| 14 | MK | Madilynn Kyle | West Fairmont | 23-10.50 | Yr: 8 |
| 15 | EW | Eliana Winfrey | Tyler Consolidated | 23-08.50 | Yr: 8 |
| 16 | AW | Ada Workman | South Harrison | 23-00.50 | PR • Yr: 8 |
| 17 | MB | MaKenzie Bryant | Washington Irving | 22-08.00 | PR • Yr: 8 |
| 18 | EP | Elaina Price | West Fairmont | 22-07.00 | Yr: 8 |
| 19 | KK | Karley Knotts | Tucker Valley | 22-06.50 | Yr: 8 |
| 20 | NP | Nellann Pase | South Preston | 22-02.50 | Yr: 7 |
| 21 | AS | Alyssa Swecker | Tygarts Valley | 22-00.50 | Yr: 8 |
| 22 | MH | Maddy Haddix | Taylor County | 21-11.00 | PR • Yr: 8 |
| 23 | KS | Katie Samples | Buckhannon-Upshur | 21-09.50 | Yr: 6 |

**Intervenor-Pls. MSJ 168**

| 24 | CB | Chloe Bramos | Ritchie County | 21-03.50 | PR • Yr: 7 |
|----|----|----|----|----|----|
| 25 | DB | Demi Billotti | South (Morgantown) | 20-11.00 | Yr: 8 |
| 26 | MS | Madison Sypolt | East Preston | 20-10.00 | Yr: 8 |
| 27 | AW | A.C. | Bridgeport | 20-09.00 | PR |
| 28 | TP | Tacy Pollock | Buckhannon-Upshur | 20-04.50 | Yr: 8 |
| 29 | RF | Ryleigh Freshour | South (Morgantown) | 20-03.00 | Yr: 7 |
| 30 | AR | Alexa Riffle | Washington Irving | 20-01.00 | Yr: 8 |
| 31 | ZB | Zola Bailey | West Fairmont | 19-03.50 | Yr: 8 |
| 32 | HR | Halee Rowe | South Harrison | 19-01.00 | PR • Yr: 6 |
| 33 | LD | London Davis | Bridgeport | 18-11.50 | Yr: 7 |
| 34 | KG | Kate Gaines | Westwood | 18-10.50 | Yr: 8 |
| 35 | LA | Lilly Anger | Elkins | 18-09.00 | Yr: 7 |
| 36 | BP | B.P.J. | Bridgeport | 18-06.50 | Yr: 6 |
| 37 | BP | Breonna Plumley | Elkins | 18-05.00 | SR • Yr: 7 |
| 38 | IB | Isabella Bowers | Buckhannon-Upshur | 18-02.00 | Yr: 6 |
| 39 | MA | Madison Alt | Keyser | 17-05.50 | Yr: 8 |
| 40 | MS | Madalyn Snyder | East Fairmont | 16-03.50 | PR • Yr: 6 |
| 41 | ER | Emma Russell | Westwood | 15-10.00 | Yr: 7 |
| 42 | CL | Chloe Lee | Westwood | 13-04.00 | Yr: 6 |
| 43 | SR | Sophia Ratnaker | Elkins | 12-10.00 | Yr: 7 |
| 43 | DL | Daelyn Leach | Tygarts Valley | 12-10.00 | PR • Yr: 6 |
| 45 | RT | Ryder Thompson | Tucker Valley | 12-03.50 | Yr: 8 |

2024 RunnerSpace.com
2024 Athletic.net – All rights reserved

Intervenor-Pls. MSJ 169

4/18/24, 1:32 PM    Case: 2:24-cv-00072-DCR-CJS    Doc #: Connect-Bridgeport Middle School Invitational - Women's Middle School Discus Results — Track & Field Meet
1157



Team Results Management

# Connect-Bridgeport Middle School Invitational  MS

**OFFICIAL**  📅 Fri, Mar 25, 2022  📍 Bridgeport HS - Wayne Jamison Field, WV US

## Womens Middle School Discus 1kg

### Finals

| | | | | | |
|---|---|---|---|---|---|
| 1 | MB | Mattie Brown | Ritchie County | 66-08 | SR • Yr: 7 |
| 2 | | Reese Lambert | Taylor County | 65-07 | Yr: 7 |
| 3 | CB | Chloe Bramos | Ritchie County | 64-09 | PR • Yr: 7 |
| 4 | MM | Morgan Morris | Ritchie County | 64-01 | SR • Yr: 6 |
| 5 | IM | Isabella McCullough | Bridgeport | 58-11 | Yr: 7 |
| 6 | CK | Courtney Knight | South Harrison | 58-08.50 | PR • Yr: 8 |
| 7 | KH | Kailee Haymond | East Fairmont | 58-04.50 | PR • Yr: 8 |
| 8 | JP | Jadyn Pifer | South Preston | 56-09.50 | Yr: 7 |
| 9 | LB | Lillian Boyles | Tucker Valley | 56-02 | Yr: 7 |
| 10 | KM | Kennedy Marsh | Bridgeport | 53-01.50 | Yr: 7 |
| 11 | KS | Katie Samples | Buckhannon-Upshur | 52-07 | Yr: 6 |
| 12 | KK | Karley Knotts | Tucker Valley | 52-00 | Yr: 8 |
| 13 | MF | Mercy Frase | South Harrison | 51-06.50 | Yr: 7 |
| 14 | HK | Hannah Kirk | Tyler Consolidated | 48-09.50 | Yr: 8 |
| 15 | QM | Quinn McGervey | West Fairmont | 47-02.50 | PR • Yr: 8 |
| 16 | MG | Markiah Guthrie | Taylor County | 46-09.50 | SR • Yr: 8 |
| 17 | DB | Demi Billotti | South (Morgantown) | 45-11 | Yr: 8 |
| 18 | EW | Eliana Winfrey | Tyler Consolidated | 45-07 | PR • Yr: 8 |
| 19 | OM | Olivia Markley | East Fairmont | 43-09.50 | PR • Yr: 7 |
| 20 | NP | Nellann Pase | South Preston | 42-06 | Yr: 7 |
| 21 | AR | Alexa Riffle | Washington Irving | 42-02.50 | Yr: 8 |
| 22 | BM | Brookelyn Martin | Washington Irving | 41-03.50 | Yr: 8 |
| 23 | KG | Kate Gaines | Westwood | 40-05.50 | Yr: 8 |

Intervenor-Pls. MSJ 170

| 24 | LF | Layla Frazer | West Fairmont | 39-04 | • Yr: 7 |
| 25 | AW | A.C. | Bridgeport | 39-01.50 | |
| 26 | TP | Tacy Pollock | Buckhannon-Upshur | 37-09.50 | Yr: 8 |
| 27 | LD | London Davis | Bridgeport | 36-08 | Yr: 7 |
| 28 | RT | Ryder Thompson | Tucker Valley | 33-08 | Yr: 8 |
| 29 | BP | B.P.J. | Bridgeport | 31-11.50 | Yr: 6 |
| -- | KG | Kaitlyn Gill | Westwood | ND | Yr: 7 |
| -- | MA | Madison Alt | Keyser | ND | Yr: 8 |
| -- | MR | Madison Richeson | Tyler Consolidated | ND | Yr: 7 |
| -- | HR | Halo Redman | Westwood | ND | Yr: 6 |

2024 RunnerSpace.com
2024 Athletic.net - All rights reserved

Intervenor-Pls. MSJ 171



Team Results Management

# Doddridge Invitational  MS

**OFFICIAL** 📅 Thu, Sep 16, 2021  📍 Doddridge County Park, WV US

## Womens 3,000 Meters Middle School

| Official Team Scores | |
| --- | --- |
| 1.  Pleasants County | 61 |
| 2.  Braxton County | 76 |
| 3.  East Fairmont | 110 |
| 4.  Tyler Consolidated | 122 |
| 5.  Warren Local | 138 |
| 6.  Mountaineer (Clarksburg) | 166 |
| 7.  Taylor County | 197 |
| 8.  West Fairmont | 210 |
| 9.  Bridgeport | 213 |
| 10. Wirt County | 273 |
| 11. Buckhannon-Upshur | 281 |
| 12. Ritchie County | 286 |
| 13. Washington Irving | 320 |
| 14. Lincoln | 385 |
| 15. Westwood | 427 |

### 📊 Charts & Hypothetical Scores

Did you know meets hosted by ⭐ Site Supporters display additional analysis tools?

### Are you a meet host? Learn About Supporter Benefits

| | | | |
| --- | --- | --- | --- |
| 1. | 7 | Anna Bennett | 12:00.24 Pleasants County |
| 2. | 8 | Kailee Haymond | 12:31.40 East Fairmont |
| 3. | 8 | Addison Lloyd | 12:59.85 Braxton County |
| 4. | 7 | Makenna Martin | 13:13.89 Tyler Consolidated |
| 5. | 8 | Tillie Cinalli | 13:20.28 West Fairmont |
| 6. | 8 | Bailey Pritt | 13:25.51 Braxton County |
| 7. | 7 | Marley Sias | 13:25.77 Doddridge County |
| 8. | 7 | Maddie Smith | 13:33.78 Pleasants County |
| 9. | 6 | Annabelle Skidmore | 13:34.41 East Fairmont |
| 10. | 7 | Julia Angiulli | 13:37.77 Mountaineer (Clarksburg) |
| 11. | 8 | Bentlee Williams | 13:39.15 Ritchie County |
| 12. | 6 | Avry Bennett | 13:41.59 Pleasants County |
| 13. | 8 | Kaitlyn Key | 13:45.11 Mountaineer (Clarksburg) |
| 14. | 7 | Mackinzey Anderson | 13:46.29 Braxton County |
| 15. | 7 | Maddy Cox | 13:47.57 Tyler Consolidated |
| 16. | 7 | Gabriella Egidi | 13:50.85 West Fairmont |

**Intervenor-Pls. MSJ 172**

| 17. | 8 | Sophia Austin | 14:03.10 | Taylor County |
| 18. | 8 | Kaelyn Robinson | 14:04.38 | Wirt County |
| 19. | 6 | Mariah Whitlock | 14:06.40 | Pleasants County |
| 20. | 8 | Hollyn Reed | 14:07.19 | Warren Local |
| 21. | 8 | Sophie Stuck | 14:10.78 | East Fairmont |
| 22. | 6 | Hayden Henderson | 14:13.00 | Bridgeport |
| 23. | 7 | Payton Trent | 14:14.16 | Doddridge County |
| 24. | 8 | Ashley McBrayer | 14:25.36 | Bridgeport |
| 25. | 7 | Leah Payne | 14:29.83 | Braxton County |
| 26. | 7 | Savana Burd | 14:33.84 | Pleasants County |
| 27. | 8 | Abby Whited | 14:40.57 | Warren Local |
| 28. | 7 | Aslee Pate | 14:43.89 | Warren Local |
| 29. | 7 | Madison Altman | 14:52.44 | Washington Irving |
| 30. | 7 | Lily Dillaman | 15:05.31 | Tyler Consolidated |
| 31. | 8 | Brea Lathon | 15:15.32 | Mountaineer (Clarksburg) |
| 32. | 7 | Camryn Westbrook | 15:16.49 | Tyler Consolidated |
| 33. | 6 | Reece Carpenter | 15:17.18 | Braxton County |
| 34. | 8 | Natalee Cartwright | 15:18.76 | Taylor County |
| 35. | 7 | Suzanna Whipkey | 15:19.69 | Warren Local |
| 36. | 7 | Kylie Cline | 15:20.97 | Covenant Christian |
| 37. | 6 | Madison Knabenshue | 15:21.68 | Buckhannon-Upshur |
| 38. | 8 | Cate Edgell | 15:25.72 | Warren Local |
| 39. | 8 | Cassidy McCarthy | 15:29.05 | Warren Local |
| 40. | 7 | Avery Moore | 15:30.57 | West Fairmont |
| 41. | 7 | Paige Snyder | 15:31.35 | East Fairmont |
| 42. | 6 | Natalie Beltner | 15:36.94 | Taylor County |
| 43. | 8 | Annika Shuman | 15:39.36 | Mountaineer (Clarksburg) |
| 44. | 8 | Nevaeh Bolin | 15:40.56 | Ritchie County |
| 45. | 7 | Piper Woofter | 15:41.55 | East Fairmont |
| 46. | 6 | Liza Saas | 15:43.62 | Washington Irving |
| 47. | 8 | Absidee Carpenter | 15:45.71 | East Fairmont |
| 48. | 7 | Ryleigh Bills | 15:46.26 | East Fairmont |
| 49. | 6 | Andi Fiber | 15:49.01 | Tyler Consolidated |
| 50. | 6 | Addison Sole | 15:52.64 | Taylor County |
| 51. | 8 | Addi McGrady | 15:53.95 | Pleasants County |
| 52. | 7 | Lauren Pritt | 15:54.66 | Braxton County |
| 53. | 7 | Audrey Duckworth | 15:57.28 | Braxton County |
| 54. | 7 | Savannah Holden | 15:58.87 | South Harrison |
| 55. | 8 | Chloe Marsh | 15:59.26 | Bridgeport |
| 56. | 8 | Issabella Speece | 16:00.13 | Wirt County |
| 57. | 6 | Haley Woody | 16:12.03 | Buckhannon-Upshur |
| 58. | 7 | Jenna Willey | 16:12.53 | Lincoln |
| 59. | 8 | Lilly Haught | 16:18.77 | Tyler Consolidated |
| 60. | 6 | LenaRose Walker | 16:21.19 | Buckhannon-Upshur |
| 61. | 8 | Olivia Pursley | 16:24.74 | Wirt County |
| 62. | 7 | Linsey Kramer | 16:27.30 | East Fairmont |
| 63. | 6 | Destinee Gray | 16:31.57 | Pleasants County |
| 64. | 6 | Olivia Kimball | 16:32.52 | Pleasants County |
| 65. | 7 | Jordyn McIntyre | 16:40.49 | Bridgeport |
| 66. | 6 | Emma Kniceley-See | 16:40.90 | Bridgeport |
| 67. | 8 | Grace Dearth | 16:46.01 | Warren Local |
| 68. | 7 | Adalyn Moreland | 16:47.91 | Warren Local |
| 69. | 6 | Emma Ahmed | 16:50.77 | Bridgeport |
| 70. | 7 | Peyton Stevens | 16:51.80 | Taylor County |
| 71. | 8 | Lily Cross | 16:52.96 | Wirt County |
| 72. | 6 | Chelsea Payne | 16:56.79 | Braxton County |
| 73. | 6 | Isabella Eddy | 16:58.08 | Lincoln |
| 74. | 7 | Jahna Brown | 16:59.20 | Tyler Consolidated |
| 75. | 6 | Anya Morehead | 17:02.83 | Buckhannon-Upshur |

Intervenor-Pls. MSJ 173

| 76. | 7 | Rania Singh | 17:03.24 | Warren Local |
|---|---|---|---|---|
| 77. | 6 | Anna Wycoff | 17:05.47 | East Fairmont |
| 78. | 7 | Avery Kessler | 17:13.69 | South Harrison |
| 79. | 7 | Zoey Bunner | 17:20.92 | Ritchie County |
| 80. | 8 | Kenna Keener | 17:25.26 | Taylor County |
| 81. | 7 | Lauren Brown | 17:25.54 | South Harrison |
| 82. | 6 | MillieCate Currey | 17:25.73 | Bridgeport |
| 83. | 6 | Chloe Lewis | 17:25.91 | Buckhannon-Upshur |
| 84. | 8 | Kamryn Watkins | 17:26.10 | Westwood |
| 85. | 7 | Brooklyn Davis | 17:26.62 | Pleasants County |
| 86. | 7 | Ayla Lilly | 17:36.60 | West Fairmont |
| 87. | 7 | Graylee Linville | 17:39.26 | Bridgeport |
| 88. | 6 | Colleen Freed | 17:41.70 | Ritchie County |
| 89. | 6 | Isabella Bowers | 17:48.16 | Buckhannon-Upshur |
| 90. | 7 | Rayonna Cain | 17:50.94 | Mountaineer (Clarksburg) |
| 91. | 7 | Autumn Cecil | 17:52.63 | Pleasants County |
| 92. | 6 | Ciarra Spring | 17:53.10 | Taylor County |
| 93. | 7 | Adreona Moore | 17:55.20 | Washington Irving |
| 94. | 7 | Annelise Mace | 18:01.32 | Bridgeport |
| 95. | 8 | Paiton Thompson | 18:05.51 | Bridgeport |
| 96. | 8 | Novalee Bennett | 18:06.60 | Braxton County |
| 97. | 8 | Bella Casto | 18:11.22 | Westwood |
| 98. | 6 | Alexis Buffey | 18:15.84 | West Fairmont |
| 99. | 6 | Lyla Garcia | 18:30.05 | West Fairmont |
| 100. | 6 | Reagan Sturgeon | 18:41.15 | Pleasants County |
| 101. | 7 | Olivia Roberts | 18:44.28 | Tyler Consolidated |
| 102. | 7 | Sophia Fox | 18:47.12 | Buckhannon-Upshur |
| 103. | 8 | Cynthia Wigel | 19:10.95 | Wirt County |
| 104. | 7 | Emily Brackman | 19:15.00 | Washington Irving |
| 105. | 7 | Addison Berg | 19:27.35 | Covenant Christian |
| 106. | 8 | Payton Janssen | 19:35.99 | Bridgeport |
| 107. | 7 | Kate Urso | 19:37.61 | Notre Dame |
| 108. | 8 | Regan Hardway | 19:42.54 | West Fairmont |
| 109. | 6 | Katrina Guthrie | 19:46.20 | Lincoln |
| 110. | 6 | Margaret (Maggie) Cable | 19:49.23 | Bridgeport |
| 111. | 6 | Ainsley Alexander | 19:54.42 | Taylor County |
| 112. | 6 | Alyena Mcle | 19:57.22 | Buckhannon-Upshur |
| 113. | 6 | Kaitlin Davis | 19:57.95 | Buckhannon-Upshur |
| 114. | 8 | Jacelyn Niethamer | 20:19.84 | Westwood |
| 115. | 8 | Ava Scolapio | 20:34.53 | Washington Irving |
| 116. | 7 | Erika Church | 20:35.32 | Lincoln |
| 117. | 8 | Giana Armistead | 20:39.78 | West Fairmont |
| 118. | 6 | Amelia Weekley | 20:44.27 | Pleasants County |
| 119. | 7 | Marley Rider | 21:00.11 | West Fairmont |
| 120. | 7 | Natalie Klemm | 21:03.86 | Warren Local |
| 121. | 7 | Bella Allen | 21:10.10 | Pleasants County |
| 122. | 8 | Breanna Cutright | 21:14.63 | Mountaineer (Clarksburg) |
| 123. | 6 | **B.P.J.** | 21:50.47 | Bridgeport |
| 124. | 7 | Olivia Markley | 21:57.35 | East Fairmont |
| 125. | 7 | Claire McElwayne | 22:01.21 | Notre Dame |
| 126. | 7 | Mercy Frase | 22:02.14 | South Harrison |
| 127. | 6 | Makinsey Jeffers | 22:02.35 | Pleasants County |
| 128. | 8 | Keirsten Pugh | 22:06.93 | Bridgeport |
| 129. | 6 | Heaven Pittman | 22:09.28 | Tyler Consolidated |
| 130. | 6 | Annaleigh Pierce | 22:10.80 | Lincoln |
| 131. | 7 | Caitlin Murray | 22:25.51 | Bridgeport |
| 132. | 8 | Ali Wilfong | 22:27.85 | Taylor County |
| 133. | 6 | Raley Cochran | 22:42.76 | Lincoln |
| 134. | 6 | Peyton Ice | 22:46.22 | East Fairmont |

**Intervenor-Pls. MSJ 174**

| 135. | 6 | Taylor Krolick | 23:11.16 | Ritchie County |
|------|---|---------------|----------|----------------|
| 136. | 8 | Autumn Wolfe | 23:18.39 | Westwood |
| 137. | 8 | Kate Gaines | 23:26.56 | Westwood |
| 138. | 6 | MaraBeth Hines | 23:49.05 | Buckhannon-Upshur |
| 139. | 6 | Jordan Cox | 23:55.91 | Taylor County |
| 140. | 6 | Arabella Jones | 24:06.51 | Taylor County |
| 141. | 7 | Cailee Singh | 24:24.88 | Lincoln |
| 142. | 6 | Haley Cross | 24:54.03 | Wirt County |
| 143. | 8 | Elizabeth Conley | 25:08.96 | Washington Irving |
| 144. | 8 | Andrea Huffman | 25:16.94 | Ritchie County |
| 145. | 6 | Skylar Hayes | 25:36.46 | Lincoln |
| 146. | 6 | Aaliyah Dodrill | 25:40.69 | Lincoln |
| 147. | 6 | Lillie Nardella | 27:40.92 | Notre Dame |
| 148. | 6 | Bella Yates | 28:48.53 | Bridgeport |
| 149. | 6 | Zoe Fisher | 29:16.46 | Tyler Consolidated |
| 150. | 6 | Sierra Perdue | 30:00.69 | Wirt County |

2024 RunnerSpace.com

2024 Athletic.net - All rights reserved

     Team Results Management

# Mountain Hollar MS Invitational  MS

**OFFICIAL**  📅 Thu, Sep 2, 2021  📍 University High School, WV US

## Womens 3,200 Meters Junior Varsity

| Official Team Scores | |
|---|---|
| 1. Suncrest | 29 |
| 2. South (Morgantown) | 39 |
| 3. Mountaineer (Morgantown) | 78 |
| 4. Bridgeport | 99 |

| | | | |
|---|---|---|---|
| 1. | 8 | Stella Bleech | 15:54.3 South (Morgantown) |
| 2. | 8 | Chloe Sickles | 16:00.4 South (Morgantown) |
| 3. | 6 | Emma Zhou | 16:12.8 Suncrest |
| 4. | 7 | Janie Gilchrist | 16:14.5 Suncrest |
| 5. | 8 | Mia McCutcheon | 16:19.7 Suncrest |
| 6. | 7 | Linsey Kramer | 16:41.3 East Fairmont |
| 7. | 8 | Maliah Dalton | 16:41.8 South (Morgantown) |
| 8. | 7 | Maddie Fritsch | 16:48.6 Mountaineer (Morgantown) |
| 9. | 6 | JJ Monroy | 16:53.8 Suncrest |
| 10. | 7 | Paige Snyder | 16:55.4 East Fairmont |
| 11. | 7 | Olivia Lupo | 17:00.9 Suncrest |
| 12. | 6 | Chelsea Payne | 17:02.9 Braxton County |
| 13. | 7 | Graylee Linville | 17:09.8 Bridgeport |
| 14. | 7 | Lauren Krantz | 17:10.6 Suncrest |
| 15. | 7 | Elizabeth Esposito | 17:11.9 Suncrest |
| 16. | 8 | Ayla McCasi | 17:13.9 South (Morgantown) |
| 17. | 7 | Kylie Cline | 17:20.7 Covenant Christian |
| 18. | 8 | Miley Dong | 17:21.8 Suncrest |
| 19. | 8 | Adrienne Reger | 17:25.3 Mountaineer (Morgantown) |
| 20. | 7 | Grayson Martucci | 17:27.8 Suncrest |
| 21. | 6 | Anna Houde | 17:32.8 Suncrest |
| 22. | 6 | Emma Kniceley-See | 17:34.4 Bridgeport |
| 23. | 6 | Kelea Anderson | 17:38.3 Suncrest |
| 24. | 6 | Maria Strager | 17:41.9 Mountaineer (Morgantown) |
| 25. | 7 | Ava Monroe | 17:49.4 Suncrest |
| 26. | 8 | Allie Myers | 17:49.6 Suncrest |
| 27. | 8 | Brynn Lewis | 18:01.1 Suncrest |
| 28. | 8 | Emily McDonald | 18:12.6 South (Morgantown) |
| 29. | 8 | Samantha Zizzi | 18:16.1 South (Morgantown) |
| 30. | 6 | Arianna Howell | 18:17.7 South (Morgantown) |
| 31. | 8 | Anna McBee | 18:25.3 Mountaineer (Morgantown) |
| 32. | 6 | Maggie Bailey | 18:30.3 Suncrest |
| 33. | 8 | Avery Dickerson | 18:33.8 South (Morgantown) |
| 34. | 6 | Elaina Beard | 18:42.9 South (Morgantown) |
| 35. | 6 | Nataline Wolfe | 18:54.2 Mountaineer (Morgantown) |
| 36. | 6 | Braydan Whitesel | 18:59.8 Braxton County |
| 37. | 8 | Maya Ramsey Murry | 19:06.3 Suncrest |
| 38. | 7 | Hannah Staley | 19:28.2 Suncrest |
| 39. | 6 | Emily Liu | 19:53.9 Suncrest |

Intervenor-Pls. MSJ 176

| 40. 7 | Maria Abelsayed | 20:00.9 | Suncrest |
|---|---|---|---|
| 41. 7 | Zuzanna Michalski | 20:14.3 | Mountaineer (Morgantown) |
| 42. 7 | Addison Berg | 20:28.6 | Covenant Christian |
| 43. 8 | Payton Janssen | 20:43.7 | Bridgeport |
| 44. 6 | Rylee Lemley | 20:52.8 | Mountaineer (Morgantown) |
| 45. 6 | Sara Minchau | 20:54.5 | Mountaineer (Morgantown) |
| 46. 8 | Brigid Wilson | 20:56.9 | Suncrest |
| 47. 7 | Ashlyn Poach | 21:42.5 | St. Francis Central Catholic |
| 48. 6 | Margaret (Maggie) Cable | 21:46.1 | Bridgeport |
| 49. 6 | Claire Jones | 22:02.3 | South (Morgantown) |
| 50. 6 | Alden Owen | 22:24.4 | St. Francis Central Catholic |
| 51. 6 | **B.P.J.** | 22:33.9 | Bridgeport |
| 52. 8 | Faith Noss | 22:42.7 | Central Preston |
| 53. 7 | Caitlin Murray | 22:55.7 | Bridgeport |
| 54. 7 | Alexis Thomas | 22:55.9 | South (Morgantown) |
| 55. 7 | Elsa Meyer | 23:48.1 | Suncrest |
| 56. 8 | Shea Lingo | 23:52.8 | Suncrest |
| 57. 8 | Macy Giles | 24:12.1 | South (Morgantown) |
| 58. 7 | Lilah Allison | 24:23.5 | Suncrest |
| 59. 6 | Peyton Ice | 24:34.7 | East Fairmont |
| 60. 7 | Elizaveta Abbitt | 24:51.2 | St. Francis Central Catholic |
| 61. 8 | Keirston Pugh | 24:55.9 | Bridgeport |
| 62. 7 | Olivia Markley | 25:03.8 | East Fairmont |
| 63. 7 | Baylee Yost | 25:29.2 | Suncrest |
| 64. 7 | Amelia Fisher | 26:47.8 | Mountaineer (Morgantown) |
| 65. 6 | Emma Sherwin | 26:50.2 | Mountaineer (Morgantown) |
| 66. 6 | Havanna Davis | 30:26.8 | Suncrest |

2024 RunnerSpace.com
2024 Athletic.net   All rights reserved

Intervenor-Pls. MSJ 177